**FILED**
IN CLERK'S OFFICE
US DISTRICT COURT E.D.N.Y.

★ **DEC 2 3 2019** ★

**BROOKLYN OFFICE**

UNITED STATES DISTRICT COURT
EASTERN DISTRICT OF NEW YORK

UNITED STATES OF AMERICA,

              Plaintiff,

   - v.-

ABH NATURE'S PRODUCTS, INC., ABH
PHARMA, INC., STOCKNUTRA.COM, INC.,
and MOHAMMED "Md." JAHIRUL ISLAM,

              Defendants.

Civil Action No. _____

## CONSENT DECREE OF PERMANENT INJUNCTION

WHEREAS, the United States of America, by its undersigned counsel, having filed a Complaint in this Court (the "Complaint") against ABH Nature's Products, Inc., ABH Pharma, Inc., StockNutra.com, Inc., and Mohammed "Md." Jahirul Islam ("Islam") (collectively, "Defendants"), a copy of which is annexed hereto as Exhibit A;

WHEREAS, Defendants do not admit or deny the allegations in the Complaint, and the parties wish to settle this action without further litigation; and

WHEREAS, Defendants having appeared and consented to entry of this Decree without contest and before any testimony has been taken, and the United States of America having consented to this Decree;

NOW THEREFORE it is HEREBY ORDERED, ADJUDGED, AND DECREED as follows that, pursuant to the Federal Food, Drug, and Cosmetic Act, 21 U.S.C. §§ 301 *et seq.* (the "Act") and the inherent power of this Court:



United States v. ABH Nature's Products, Inc., et al.
Consent Decree of Permanent Injunction

1.      This Court has jurisdiction over the subject matter and all parties to this action pursuant to 21 U.S.C. § 332 and its inherent equitable authority, and has personal jurisdiction over all parties to this action.

2.      The Complaint states a cause of action against Defendants under the Act.

3.      The Complaint alleges that Defendants violate 21 U.S.C. § 331(a) by introducing or delivering for introduction, or causing to be introduced or delivered for introduction, into interstate commerce articles of food (dietary supplements), as defined by 21 U.S.C. § 321(ff), that are adulterated within the meaning of 21 U.S.C. § 342(g)(1), in that they have been prepared, packed, or held in violation of the current good manufacturing practice regulations for dietary supplements set forth in 21 C.F.R. Part 111 ("dietary supplement cGMP").

4.      The Complaint alleges that Defendants violate 21 U.S.C. § 331(k) by causing articles of food (dietary supplements) to become adulterated within the meaning of 21 U.S.C. § 342(g)(1), while such articles are held for sale after shipment of one or more of their components in interstate commerce.

5.      The Complaint alleges that Defendants violate 21 U.S.C. § 331(d) by introducing or delivering for introduction, or causing to be introduced or delivered for introduction, into interstate commerce new drugs, as defined by 21 U.S.C. § 321(p), that are neither approved pursuant to 21 U.S.C. § 355(a) nor exempt from approval pursuant to 21 U.S.C. § 355(i).

6.      The Complaint alleges that Defendants violate 21 U.S.C. § 331(a) by introducing or delivering for introduction, or causing to be introduced or delivered for introduction, into interstate commerce drugs that are misbranded within the meaning of 21 U.S.C. § 352(f)(1) because their labeling fails to bear adequate directions for use.

United States v. ABH Nature's Products, Inc., et al.
Consent Decree of Permanent Injunction

7.     Upon entry of this Decree, Defendants and each and all of their directors, officers, agents, representatives, employees, attorneys, successors, and assigns, and any and all persons in active concert or participation with any of them, who have received actual notice of this Decree by personal service or otherwise, are permanently restrained and enjoined under 21 U.S.C. § 332(a), and the inherent equitable authority of this Court, from directly or indirectly receiving, manufacturing, preparing, packing, repacking, labeling, holding, or distributing any articles of food (including but not limited to dietary supplements and their components) at or from 131 Heartland Boulevard, Edgewood, New York, or at or from any other location(s) at which Defendants now or in the future directly or indirectly receive, manufacture, prepare, pack, repack, label, hold, or distribute any articles of food (including but not limited to dietary supplements and their components) (hereafter, "Defendants' Facility" or "Facility"), unless and until:

    A.     Defendants retain, at Defendants' expense, an independent person (the "cGMP Expert"), who is without any personal or financial ties (other than a retention agreement) to Defendants and/or their families, and who, by reason of background, training, education, or experience, is qualified to inspect the Facility to determine whether the Facility, methods, processes, and controls are operated and administered in conformity with dietary supplement cGMP. Defendants shall notify FDA in writing of the identity and qualifications of the cGMP Expert within three (3) business days of retaining such expert;

    B.     The cGMP Expert performs a comprehensive inspection of the Facility and the methods, processes, and controls that Defendants use to receive, manufacture, prepare, pack, repack, label, hold, and distribute dietary supplements to determine

United States v. ABH Nature's Products, Inc., et al.
Consent Decree of Permanent Injunction

whether Defendants are in compliance with this Decree, the Act, and its implementing regulations;

C.     The cGMP Expert certifies in writing to FDA that:

   i.     The cGMP Expert has inspected the Facility, methods, processes, and controls that Defendants use to receive, manufacture, prepare, pack, repack, label, hold, and distribute dietary supplements;

   ii.    All dietary supplement cGMP deviations brought to Defendants' attention by FDA, the cGMP Expert, or any other source have been corrected; and

   iii.   The Facility and the methods, processes, and controls that Defendants use to receive, manufacture, prepare, pack, repack, label, hold, and distribute dietary supplements, are, in the cGMP Expert's opinion, in compliance with this Decree, the Act, and its implementing regulations. The cGMP Expert's report of the inspection, which shall be submitted to FDA at the same time it is presented to Defendants, shall include, but not be limited to, a determination that Defendants have methods, processes, and controls to ensure that they:

      (1)    Conduct appropriate tests or examinations to verify the identity of any component that is a dietary ingredient, prior to use, as required by 21 C.F.R. § 111.75(a)(1)(i);

      (2)    Verify that finished batches of dietary supplements meet product specifications for identity, purity, strength, and composition, and for limits on those types of contamination that may adulterate, or that

may lead to the adulteration of, the finished batch of dietary supplements, as required by 21 C.F.R. § 111.75(c); and

(3)   Establish and follow written procedures for laboratory operations, as required by 21 C.F.R. § 111.303.

D.   Defendants retain, at Defendants' expense, an independent person (the "Labeling Expert") who is without any personal or financial ties (other than a retention agreement) to Defendants and/or their families, except that this person may be the same as the cGMP Expert described in Paragraph 7.A of this Decree, and who, by reason of background, training, education, or experience, is qualified to review Defendants' product labeling (including but not limited to labels, catalogs, and websites) and other product claims to determine whether Defendants' claims cause any product that they receive, manufacture, prepare, pack, repack, label, hold, or distribute to be a drug within the meaning of 21 U.S.C. § 321(g)(1).  Defendants shall notify FDA in writing of the identity and qualifications of the Labeling Expert within three (3) business days of retaining such expert;

E.   The Labeling Expert conducts a comprehensive review of Defendants' product labeling (including but not limited to labels, catalogs, and websites) and other product claims to determine whether Defendants' claims cause any product that Defendants receive, manufacture, prepare, pack, repack, label, hold, or distribute to be a drug within the meaning of 21 U.S.C. § 321(g)(1);

F.   The Labeling Expert certifies in writing to FDA that: (i) the Labeling Expert has reviewed Defendants' product labeling and other product claims to determine whether Defendants' claims cause any product that they receive, manufacture,

prepare, pack, repack, label, hold, or distribute to be a drug within the meaning of 21 U.S.C. § 321(g)(1); and (ii) Defendants' products and claims are, in the Labeling Expert's opinion, in compliance with this Decree, the Act, and its implementing regulations. The Labeling Expert shall prepare a detailed report of this review, which shall be submitted to FDA at the same time it is presented to Defendants, that shall include, but not be limited to, (i) specific results of the Labeling Expert's review, including references to product names and copies of all materials reviewed; and (ii) the Labeling Expert's determination of whether Defendants have implemented procedures that are adequate to ensure that claims do not cause any product that Defendants receive, manufacture, prepare, pack, repack, label, hold, or distribute to be a drug within the meaning of 21 U.S.C. § 321(g)(1), unless and until the product is the subject of an approved new drug application or abbreviated new drug application, or is exempt from approval under an investigational new drug application, 21 U.S.C. §§ 355(a), (b), (i), (j).

For all products for which Defendants have removed claims that caused such products to be drugs within the meaning of the Act, and such products meet the Act's definition of dietary supplement, Defendants shall comply with the dietary supplement provisions of the Act and its implementing regulations, and the requirements of Paragraph 7 of this Decree, before introducing such products into interstate commerce as dietary supplements;

G.    Defendants recall and destroy, under FDA's supervision and in accordance with the procedures and exceptions provided in Paragraph 9 of this Decree, all dietary supplements (including components, raw and in-process materials, and finished

United States v. ABH Nature's Products, Inc., et al.
Consent Decree of Permanent Injunction

products) and drugs (including components, raw and in-process materials, and finished products) that were received, manufactured, prepared, packed, repacked, labeled, held, or distributed between January 1, 2013, and the date of entry of this Decree;

H.    Defendants report to FDA in writing the actions they have taken to:

   i.    Correct the dietary supplement cGMP deviations brought to Defendants' attention by FDA, the cGMP Expert, and any other source;

   ii.   Ensure that the facilities, methods, processes, and controls used to receive, manufacture, prepare, pack, repack, label, hold, and distribute dietary supplements are and will be continuously operated in conformity with dietary supplement cGMP; and

   iii.  Ensure that Defendants' claims do not cause any product that they receive, manufacture, prepare, pack, repack, label, hold, or distribute to be a drug within the meaning of 21 U.S.C. § 321(g)(1) unless the product is the subject of an approved new drug application or abbreviated new drug application, or is exempt from approval under an investigational new drug application, 21 U.S.C. §§ 355(a), (b), (i), and (j);

I.    As and when FDA deems necessary, FDA representatives inspect Defendants' Facility, including the buildings, equipment, products, labeling, and all relevant records contained therein, to determine whether the requirements of this Decree have been met and whether Defendants are operating in conformity with the Act, its implementing regulations, and this Decree;

United States v. ABH Nature's Products, Inc., et al.
Consent Decree of Permanent Injunction

      J.      Defendants have paid all costs of FDA's inspections, investigations, supervision, analyses, examinations, and reviews with respect to Paragraphs 7 and 9 of this Decree, at the rates set forth in Paragraph 16 of this Decree; and

      K.      FDA notifies Defendants in writing that they appear to be in compliance with the requirements set forth in Paragraph 7 of this Decree. In no circumstance shall FDA's silence be construed as a substitute for written notification.

      8.      Upon entry of this Decree, Defendants and each and all of their directors, officers, agents, representatives, employees, attorneys, successors, assigns, and any and all persons in active concert or participation with any of them, who have received actual notice of this Decree by personal service or otherwise, are also permanently restrained and enjoined under 21 U.S.C. § 332(a), and the inherent equitable authority of this Court, from directly or indirectly receiving, manufacturing, preparing, packing, repacking, labeling, holding, and/or distributing any drugs, as defined by 21 U.S.C. § 321(g)(1), in violation of the Act and/or its implementing regulations, at or from Defendants' Facility.

      9.      Within fifteen (15) business days after entry of this Decree, Defendants, under FDA's supervision, shall destroy all dietary supplements (including components, raw and in-process materials, and finished products) and drugs (including components, raw and in-process materials, and finished products) in Defendants' possession, custody, or control as of November 20, 2019, with the sole exception of the items identified on Exhibit B hereto, which Defendants represent and warrant under penalty of perjury constitute raw materials and not in-process materials or finished products. Defendants shall bear the costs of destruction and the costs of FDA's supervision. Defendants shall destroy the dietary supplements and drugs in accordance with, and not contrary to, all federal, state, and local laws. With regard to the raw materials

United States v. ABH Nature's Products, Inc., et al.
Consent Decree of Permanent Injunction

identified on Exhibit B, Defendants shall, at their own cost, hold such raw materials in their inventory and not sell, transfer, or otherwise introduce such materials into commerce or use such materials in the manufacturing of any product, unless and until:

A.      Defendants retain, at Defendants' expense, an independent person ("Ingredients Expert"), who is without any personal or financial ties (other than a retention agreement) to Defendants and/or their families, except that this person may be the same as the cGMP Expert described in Paragraph 7.A of this Decree, and who, by reason of background, training, education, or experience, is qualified to inspect the materials identified on Exhibit B. Defendants shall notify FDA in writing of the identity and qualifications of the Ingredients Expert within three (3) business days of retaining such expert;

B.      The Ingredients Expert performs a comprehensive inspection of the materials identified in Exhibit B, to determine whether they: (i) conform with this Decree, the Act, and its implementing regulations; (ii) specifically conform with the firm's component specifications established in accordance with 21 C.F.R. 111.70(b); and (iii) are within the component supplier's expiration dates;

C.      The Ingredients Expert certifies in writing that the raw materials fully comply with this Decree, the Act, its implementing regulations, and component specifications established in conformance with 21 C.F.R. 111.70(b), and are within expiration dates. The Ingredients Expert's report of the inspection shall be submitted to FDA at the same time it is presented to Defendants; and

United States v. ABH Nature's Products, Inc., et al.
Consent Decree of Permanent Injunction

      D.      FDA notifies Defendants in writing that they appear to be in compliance with the requirements set forth in subparagraphs 9.A-C of this Decree.  In no circumstances shall FDA's silence be construed as a substitute for written notification.

If the Ingredients Expert and/or FDA, upon review of the Ingredients Expert's report of the inspection, determines that any of the raw materials identified on Exhibit B do not comply with this Decree, the Act, and/or implementing regulations, Defendants shall destroy such material(s) within seven (7) days of receiving notice of such determination at Defendants' expense and in accordance with, and not contrary to, all federal, state, and local laws.  If the Ingredients Expert does not provide a written determination to FDA in the manner provided for in this Paragraph as to whether any of the raw materials identified on Exhibit B comply with this Decree, the Act, and/or implementing regulations within sixty (60) days of entry of this Decree, Defendants shall destroy such materials within seventy (70) days of entry of this Decree at Defendants' expense and in accordance with, and not contrary to, all federal, state, and local laws.

      10.      After complying with Paragraph 7 of this Decree and receiving FDA's written notification pursuant to Paragraph 7.K, Defendants shall retain an independent person (the "Auditor") who shall meet the criteria for, and may be the same person as, the cGMP Expert described in Paragraph 7.A, to conduct audit inspections of the Facility and the methods, processes, and controls used to receive, manufacture, prepare, pack, repack, label, hold, and distribute dietary supplements.   The following obligations apply to these audits:

      A.      The Auditor shall conduct audit inspections no less frequently than once every six (6) months for a period of no less than five (5) years and then at least once every year thereafter.  The first audit shall occur not more than six (6) months after Defendants have received FDA's written notification pursuant to Paragraph 7.K.

United States v. ABH Nature's Products, Inc., et al.
Consent Decree of Permanent Injunction

The Auditor must be physically present at the Facility during the audit inspections. The audit inspections may not be conducted by virtual means (e.g., by camera or videolink).

B.   At the conclusion of each audit inspection, the Auditor shall prepare a detailed written audit report ("Audit Report") analyzing whether Defendants are in compliance with this Decree, the Act, and its implementing regulations and identifying any deviations from such requirements ("Audit Report Observations"). As a part of every Audit Report (except the first one), the Auditor shall assess the adequacy of actions taken by Defendants to correct all previous Audit Report Observations.   The Audit Reports shall be delivered contemporaneously to Defendants and FDA by courier service or overnight delivery service, no later than five (5) business days after the audit inspection is completed.   In addition, Defendants shall maintain the Audit Reports in separate files at Defendants' Facility and shall promptly make the Audit Reports available to FDA upon request.

C.   If an Audit Report contains any Audit Report Observations, Defendants shall, within ten (10) business days after receipt of the Audit Report, correct those observations, unless FDA notifies Defendants that a shorter time period is necessary. If, after receiving the Audit Report, Defendants believe that correction of the Audit Report Observations will take longer than ten (10) business days, Defendants shall, within five (5) business days after receipt of the Audit Report, submit to FDA in writing a proposed schedule for completing corrections ("Audit Correction Schedule").   The Audit Correction Schedule must be reviewed and approved by FDA in writing prior to implementation by Defendants.   In no

circumstance shall FDA's silence be construed as a substitute for written approval. Defendants shall complete all corrections according to the approved Audit Correction Schedule. Within twenty (20) business days after Defendants' receipt of an Audit Report, unless FDA notifies Defendants that a shorter time period is necessary, or within the time period provided in an FDA-approved Audit Correction Schedule, the Auditor shall review the actions taken by Defendants to correct the Audit Report Observations. Within five (5) business days after beginning that review, Defendants shall ensure that the Auditor reports in writing to FDA whether each of the Audit Report Observations has been corrected and, if not, which Audit Report Observations remain uncorrected.

11.     Upon entry of this Decree, Defendants are permanently restrained and enjoined under 21 U.S.C. § 332(a) from directly or indirectly doing or causing to be done any of the following acts:

A.     Violating 21 U.S.C. § 331(a), by introducing or delivering for introduction, or causing to be introduced or delivered for introduction, into interstate commerce articles of food (including but not limited to dietary supplements and their components) that are adulterated within the meaning of 21 U.S.C. § 342(g)(1);

B.     Violating 21 U.S.C. § 331(k), by causing articles of food (including but not limited to dietary supplements and their components) to become adulterated within the meaning of 21 U.S.C. § 342(g)(1), while such articles are held for sale after shipment of one or more of their components in interstate commerce;

C.     Violating 21 U.S.C. § 331(d) by introducing or delivering for introduction, or causing to be introduced or delivered for introduction, into interstate commerce

United States v. ABH Nature's Products, Inc., et al.
Consent Decree of Permanent Injunction

new drugs, as defined by 21 U.S.C. § 321(p), that are neither approved pursuant to 21 U.S.C. § 355(a) nor exempt from approval pursuant to 21 U.S.C. § 355(i);

D.     Violating 21 U.S.C. § 331(a), by introducing or delivering for introduction, or causing to be introduced or delivered for introduction, into interstate commerce articles of drug that are misbranded within the meaning of 21 U.S.C. § 352; and

E.     Failing to implement and continuously maintain the requirements of this Decree.

12.     If, at any time after entry of this Decree, FDA determines, based on the results of an inspection, the analysis of a sample, a report, or data prepared or submitted by Defendants, the cGMP Expert, Labeling Expert, Ingredients Expert, Auditor, or any other information, that Defendants have failed to comply with any provision of this Decree, have violated the Act or its implementing regulations, or that additional corrective actions are necessary to achieve compliance with this Decree, the Act, or its implementing regulations, FDA may, as and when it deems necessary, notify Defendants in writing of the noncompliance and order Defendants to take appropriate corrective action, including, but not limited to, ordering Defendants to immediately take one or more of the following actions:

A.     Cease receiving, manufacturing, preparing, packing, repacking, labeling, holding, or distributing any and all products;

B.     Recall, at Defendants' expense, any product that in FDA's judgment is adulterated, misbranded, or otherwise in violation of this Decree, the Act, or its implementing regulations;

C.     Revise, modify, expand, or continue to submit any reports, plans, procedures, or other records prepared pursuant to this Decree;

D.     Submit additional reports or information to FDA as requested;

United States v. ABH Nature's Products, Inc., et al.
Consent Decree of Permanent Injunction

     E.      Institute or reimplement any of the requirements set forth in this Decree;

     F.      Issue a safety alert; and/or

     G.      Take any other corrective actions as FDA, in its discretion, deems necessary to protect the public health or bring Defendants into compliance with this Decree, the Act, or its implementing regulations.

This remedy shall be separate and apart from, and in addition to, any other remedy available to the United States under this Decree or under the law.

     13.      Upon receipt of any order issued by FDA pursuant to Paragraph 12 of this Decree, Defendants shall immediately and fully comply with the terms of the order. Any cessation of operations or other action described in Paragraph 12 shall continue until Defendants receive written notification from FDA that Defendants appear to be in compliance with this Decree, the Act, and its implementing regulations, and that Defendants may resume operations. Defendants shall pay all costs of recalls and other corrective actions, including the costs of FDA's inspections, investigations, supervision, analyses, examinations, sampling, testing, reviews, document preparation, travel, and subsistence expenses to implement and monitor the remedies set forth in Paragraph 12, at the rates specified in Paragraph 16.

     14.      Representatives of FDA shall be permitted, without prior notice and as and when FDA deems necessary, to inspect Defendants' Facility and operations and, without prior notice, take any other measures necessary to monitor and ensure continuing compliance with the terms of this Decree, the Act, and all applicable regulations. During such inspections, FDA representatives shall be permitted to: have immediate access to Defendants' places of business including, but not limited to all buildings, equipment, dietary supplement components, raw ingredients, in-process materials, finished and unfinished products, containers, packaging material, labeling, and other

United States v. ABH Nature's Products, Inc., et al.
Consent Decree of Permanent Injunction

material therein; take photographs and make video recordings; take samples of Defendants' dietary

supplements, dietary supplement components, and drugs, raw ingredients, in-process materials,

finished and unfinished products, containers, packaging material, labeling, and other material; and

examine and copy all records relating to the receipt, manufacture, preparing, packing, repacking,

labeling, holding, and distribution of any and all of Defendants' products and their components.

The inspections shall be permitted upon presentation of a copy of this Decree and appropriate

credentials.  The inspection authority granted by this Decree is separate from, and in addition to,

the authority to make inspections under the Act, 21 U.S.C. § 374.

15.     Defendants shall promptly provide any information or records to FDA upon request

regarding the receipt, manufacture, preparing, packing, repacking, labeling, holding, and

distribution of Defendants' products, including components.

16.     Defendants shall pay all costs of FDA's inspections, investigations, supervision,

analyses, examinations, and reviews that FDA deems necessary to evaluate Defendants'

compliance with any part of this Decree, including the travel incurred by specialized investigatory

and expert personnel, at the standard rates prevailing at the time the costs are incurred.  As of the

date that this Decree is signed by the parties, these rates are: $97.57 per hour or fraction thereof

per representative for inspection and investigative work; $132.89 per hour or fraction thereof per

representative for analytical or review work; $0.58 per mile for travel expenses by automobile;

government rate or the equivalent for travel by air or other means; and the published government

per diem rate for subsistence expenses where necessary.  In the event that the standard rates

applicable to FDA supervision of court-ordered compliance are modified, these rates shall be

increased or decreased without further order of the Court.  Defendants shall make payment in full

to FDA within twenty (20) business days of receiving written notification from FDA of the costs.

United States v. ABH Nature's Products, Inc., et al.
Consent Decree of Permanent Injunction

17.     Within five (5) business days after entry of this Decree, Defendants shall post a copy of this Decree in a conspicuous location in a common area at Defendants' Facility and shall ensure that the Decree remains posted for as long as the Decree remains in effect.  Within ten (10) business days after entry of this Decree, Defendants shall provide to FDA an affidavit, from a person with personal knowledge of the facts stated therein, stating the fact and manner of compliance with this Paragraph.

18.     Within ten (10) business days after entry of this Decree, Defendants shall hold a general meeting or series of smaller meetings for all employees, at which they shall describe the terms and obligations of this Decree.  Within fifteen (15) business days after entry of this Decree, Defendants shall provide to FDA an affidavit, from a person with personal knowledge of the facts stated therein, stating the fact and manner of compliance with this Paragraph and a copy of the agenda, list of attendees, and meeting minutes from the meeting(s) held pursuant to this Paragraph.

19.     Within ten (10) business days after entry of this Decree, Defendants shall provide a copy of the Decree by personal service or certified mail (return receipt requested) to each and all of their directors, officers, agents, representatives, employees, attorneys, successors, and assigns, and any and all persons or entities in active concert or participation with any of them ("Associated Persons").  Within twenty (20) business days after entry of this Decree, Defendants shall provide to FDA an affidavit, from a person with personal knowledge of the facts stated therein, stating the fact and manner of compliance with this Paragraph, identifying the names, addresses, and positions of all Associated Persons who have received a copy of this Decree, and attaching a copy of the executed certified mail return receipts.

20.     In the event that any of the Defendants becomes associated with any additional Associated Person(s) at any time after entry of this Decree, Defendants shall immediately provide

United States v. ABH Nature's Products, Inc., et al.
Consent Decree of Permanent Injunction

a copy of this Decree, by personal service or certified mail (return receipt requested) to such Associated Person(s). Within five (5) business days of each time that any of the Defendants becomes associated with any additional Associated Person, Defendants shall provide to FDA an affidavit, from a person with personal knowledge of the facts stated therein, stating the fact and manner of compliance with this paragraph, identifying the names, addresses, and positions of all Associated Persons who received a copy of this Decree pursuant to this Paragraph, and attaching a copy of the executed certified mail return receipts.

21.     Defendants shall notify FDA in writing at least ten (10) business days before any change in ownership, name, or character of their business that occurs after entry of this Decree, including an incorporation, reorganization, creation of a subsidiary, relocation, dissolution, bankruptcy, assignment, sale, or any other change in the structure or identity of ABH Nature's Products, Inc., ABH Pharma, Inc., or StockNutra.com, Inc., or the sale or assignment of any business assets, such as buildings, equipment, or inventory, that may affect obligations arising out of this Decree. Defendants shall provide a copy of this Decree to any prospective successor or assign at least twenty (20) business days prior to any sale or assignment. Defendants shall furnish FDA with an affidavit of compliance with this Paragraph no later than ten (10) business days prior to such assignment or change in ownership.

22.     If any Defendant fails to comply with any provision of this Decree, the Act, or its implementing regulations, including any time frame imposed by this Decree, then Defendants shall pay to the United States of America: eight thousand dollars ($8,000) in liquidated damages for each day such violation continues; an additional sum of five thousand dollars ($5,000) in liquidated damages per day per violation, for each violation of this Decree, the Act, and/or its implementing regulations; and an additional sum in liquidated damages equal to twice the retail value of any

United States v. ABH Nature's Products, Inc., et al.
Consent Decree of Permanent Injunction

product distributed in violation of this Decree, the Act, and/or its implementing regulations. Defendants understand and agree that the liquidated damages specified in this Paragraph are not punitive in nature and their imposition does not in any way limit the ability of the United States to seek, or the Court to impose, additional civil or criminal penalties to be paid by Defendants, or remedies based on conduct that may also be the basis for payment of liquidated damages pursuant to this Paragraph.

23.    Should the United States bring and prevail in a contempt action to enforce the terms of this Decree, Defendants shall, in addition to other remedies, reimburse the United States for its attorneys' fees (including overhead), expert witness fees, travel expenses incurred by attorneys and witnesses, investigational and analytical expenses, administrative and court costs, and any other costs or fees relating to such contempt proceedings.

24.    Defendants shall abide by the decisions of FDA, and FDA's decisions shall be final. All decisions conferred upon FDA in this Decree shall be vested in FDA's discretion and, to the extent that these decisions are subject to review, shall be reviewed by the Court under the arbitrary and capricious standard set forth in 5 U.S.C. § 706(2)(A).  Review by the Court of any FDA decision rendered pursuant to this Decree shall be based exclusively on the written record before FDA at the time the decision was made.  No discovery shall be taken by either party.

25.    All notifications, correspondence, and communications to FDA required by the terms of this Decree shall be prominently marked "Decree Correspondence" and addressed to Program Division Director, Office of Human and Animal Food Operations East – Division 1, U.S. Food and Drug Administration, 158-15 Liberty Avenue, Room 4050, Jamaica, NY 11433, and shall reference this civil action by case name and civil action number.

United States v. ABH Nature's Products, Inc., et al.
Consent Decree of Permanent Injunction

26.    The Decree resolves only the claims in this statutory injunction action brought under 21 U.S.C. § 332(a) as set forth in the Complaint.  Defendants specifically state and agree that entry of this Decree does not preclude any other civil, criminal, or administrative claims that the government may have or may bring in the future against any of the Defendants herein in connection with, or relating to, any of the Defendants' activities involving FDA-regulated products, including the conduct alleged in the Complaint filed with this Decree.

27.    This Decree may be executed in separate counterparts, each of which constitutes an original and all of which constitute one and the same Decree.  Signatures delivered by facsimile transmission, or as .pdf attachments to emails, shall constitute acceptable, binding signatures for purposes of this Decree.

28.    This Court retains jurisdiction over this action and the parties thereto for the purpose of enforcing and modifying this Decree and for the purpose of granting such additional relief as may be necessary or appropriate.

United States v. ABH Nature's Products, Inc., et al.
Consent Decree of Permanent Injunction

The undersigned hereby consent to entry of the foregoing Decree:

Dated: December **18**, 2019                    Dated: December _____, 2019

For Defendants                                      For Plaintiff

                                                    RICHARD P. DONOGHUE
                                                    United States Attorney
                                                    Eastern District of New York
                                                    271 Cadman Plaza East
                                                    Brooklyn, New York 11201

_____                         _____
Mohammed "Md." Jahirul Islam,                   EVAN P. LESTELLE
individually, and on behalf of                  Assistant United States Attorney
ABH Nature's Products, Inc.,                    (718) 254-7000
ABH Pharma, Inc., and                           Evan.Lestelle@usdoj.gov
StockNutra.com, Inc., corporations.
                                                JOSEPH H. HUNT
                                                Assistant Attorney General
                                                Civil Division
Dated: December _____, 2019
                                                DAVID M. MORRELL
                                                Deputy Assistant Attorney General

_____                         GUSTAV W. EYLER
David L. Rosen, BS Pharm, JD                     Director
Foley & Lardner LLP                             Consumer Protection Branch
3000 K St., NW, 6th Floor
Washington, DC 20007-5109                        Dated: December _____, 2019
Phone: 202-672-5430
Email: drosen@foley.com
Attorney for Defendants
                                                _____
                                                JOSHUA A. FOWKES
                                                Trial Attorney
                                                Consumer Protection Branch
                                                Department of Justice, Civil Division
                                                450 5th Street, NW, Suite 6400-South
                                                Washington, D.C. 20530
                                                202-532-4218
                                                Joshua.A.Fowkes@usdoj.gov

United States v. ABH Nature's Products, Inc., et al.
Consent Decree of Permanent Injunction

The undersigned hereby consent to entry of the foregoing Decree:

Dated: December _____, 2019

For Defendants



Mohammed "Md." Jahirul Islam,
individually, and on behalf of
ABH Nature's Products, Inc.,
ABH Pharma, Inc., and
StockNutra.com, Inc., corporations.


Dated: December _18_, 2019

_David L. Rose_
David L. Rosen, BS Pharm, JD
Foley & Lardner LLP
3000 K St., NW, 6th Floor
Washington, DC 20007-5109
Phone: 202-672-5430
Email: drosen@foley.com
Attorney for Defendants


Dated: December _18_, 2019

For Plaintiff

RICHARD P. DONOGHUE
United States Attorney
Eastern District of New York
271 Cadman Plaza East
Brooklyn, New York 11201

_Evan P. Lestelle_
EVAN P. LESTELLE
Assistant United States Attorney
(718) 254-7000
Evan.Lestelle@usdoj.gov

JOSEPH H. HUNT
Assistant Attorney General
Civil Division

DAVID M. MORRELL
Deputy Assistant Attorney General

GUSTAV W. EYLER
Director
Consumer Protection Branch

Dated: December _18_, 2019

_Joshua A. Fowkes_
JOSHUA A. FOWKES
Trial Attorney
Consumer Protection Branch
Department of Justice, Civil Division
450 5th Street, NW, Suite 6400-South
Washington, D.C. 20530
202-532-4218
Joshua.A.Fowkes@usdoj.gov

United States v. ABH Nature's Products, Inc., et al.
Consent Decree of Permanent Injunction

OF COUNSEL:

ROBERT P. CHARROW
General Counsel

STACY CLINE AMIN
Chief Counsel
Food and Drug Administration
Deputy General Counsel
Department of Health and Human Services

ANNAMARIE KEMPIC
Deputy Chief Counsel for Litigation

WILLIAM THANHAUSER
Associate Chief Counsel, Litigation
United States Department of Health and
Human Services
Office of the General Counsel
Food and Drug Division
10903 New Hampshire Avenue
Bldg. 32, Room 4393
Silver Spring, MD 20993-0002
Phone: (301) 348-3052
Email: William.Thanhauser@fda.hhs.gov

SO ORDERED, this 20 day of December, 2019.

s/ LDH

HONORABLE
UNITED STATES DISTRICT JUDGE

# Exhibit A

UNITED STATES DISTRICT COURT
EASTERN DISTRICT OF NEW YORK

| | |
|---|---|
| UNITED STATES OF AMERICA,<br><br>                Plaintiff,<br><br>  - v.-<br><br>ABH NATURE'S PRODUCTS, INC., ABH PHARMA, INC., STOCKNUTRA.COM, INC., and MOHAMMED "Md." JAHIRUL ISLAM,<br><br>              Defendants. | COMPLAINT<br><br>Civil Action No.<br>2:19-CV-06589<br><br>(DeArcy Hall, J.)<br>(Mann, M.J.) |

Plaintiff, the United States of America, by and through its undersigned counsel, and on behalf of the United States Food and Drug Administration ("FDA"), hereby alleges as follows:

## INTRODUCTION

1.      This is a statutory injunction proceeding brought under the Federal Food, Drug, and Cosmetic Act (the "Act"), 21 U.S.C. § 332(a), and the inherent equitable authority of this Court, to preliminarily and permanently enjoin ABH Nature's Products, Inc., ABH Pharma, Inc., and StockNutra.com, Inc. (together, the "Corporate Defendants"), and Mohammed "Md." Jahirul Islam (together with the Corporate Defendants, "Defendants"), from:

        A.      violating 21 U.S.C. § 331(a) by introducing or delivering for introduction, or causing to be introduced or delivered for introduction, into interstate commerce articles of food (dietary supplements, within the meaning of 21 U.S.C. § 321(ff)), that are adulterated under 21 U.S.C. § 342(g)(1);

        B.      violating 21 U.S.C. § 331(k) by causing articles of food (dietary supplements, within the meaning of 21 U.S.C. § 321(ff)), to become adulterated under 21 U.S.C.

1

§ 342(g)(1), while such articles are held for sale after shipment of one or more of their components in interstate commerce;

   C. violating 21 U.S.C. § 331(d) by introducing or delivering for introduction, or causing to be introduced or delivered for introduction, into interstate commerce new drugs, within the meaning of 21 U.S.C. § 321(p), that are neither approved pursuant to 21 U.S.C. § 355(a) nor exempt from approval pursuant to 21 U.S.C. § 355(i); and

   D. violating 21 U.S.C. § 331(a) by introducing or delivering for introduction, or causing to be introduced or delivered for introduction, into interstate commerce drugs that are misbranded under 21 U.S.C. § 352(f)(1).

## JURISDICTION AND VENUE

  2. This Court has jurisdiction over the subject matter and all parties to this action under 21 U.S.C. § 332(a) and 28 U.S.C. §§ 1331, 1337, and 1345.

  3. Venue in this district is proper under 28 U.S.C. § 1391(b) and (c).

## PARTIES

  4. Plaintiff is the United States of America.  Through FDA, the United States protects the public health by, *inter alia*, ensuring the safety of the U.S. food supply, including assessing dietary supplements for compliance with current good manufacturing practice requirements and proper labeling, and ensuring the safety and efficacy of drugs.

  5. Defendant ABH Nature's Products, Inc. ("ABH Nature's Products") is a New York corporation with its principal place of business at 131 Heartland Boulevard, Edgewood, New York (the "Edgewood Facility"), located in this District.   ABH Nature's Products, a contract manufacturer, receives components in interstate commerce and manufactures and distributes or causes the distribution in interstate commerce of numerous dietary supplements and drugs.  The

2

dietary supplements and/or drugs manufactured, prepared, packed, repacked, labeled, held, and/or distributed by ABH Nature's Products and its affiliates are sold under various brand names, including, among others, Adapt, BioFinest, Crystal Star, Fitime, Formula 168, Heart Your Heart, Keto, Precision Naturals, and Prometheus Wellness.

6.      Defendant ABH Pharma, Inc. ("ABH Pharma") is a New York corporation with its principal place of business at the Edgewood Facility. ABH Pharma acts as the marketing and sales arm for ABH Nature's Products. It takes sales calls, distributes products manufactured by ABH Nature's Products in interstate commerce, and performs billing services. ABH Pharma also operates the website www.abhpharma.com, through which it promotes ABH Nature's Products' contract manufacturing services and products. ABH Pharma shares employees with ABH Nature's Products.

7.      Defendant StockNutra.com, Inc. ("StockNutra") is a Delaware corporation that is registered to do business in New York. StockNutra's principal place of business is the Edgewood Facility. StockNutra's website, www.stocknutra.com, identified StockNutra as a subsidiary of ABH Pharma. ABH Pharma has used the StockNutra name for marketing purposes. StockNutra promotes, offers to sell, and takes customer orders for stock supplements (e.g., vitamins, protein powder, collagen, turmeric, various oils, and joint formulas) manufactured or packaged by ABH Nature's Products. StockNutra causes the distribution of dietary supplements in interstate commerce. It takes orders for dietary supplements through its website (www.stocknutra.com), which ABH Pharma fulfills and distributes in interstate commerce. StockNutra shares employees with ABH Nature's Products and ABH Pharma.

8.      Defendant Mohammed "Md." Jahirul Islam ("Islam") resides in Flushing, New York. At all relevant times, Islam has been the owner and President of ABH Nature's Products,

3

and an owner and Chief Executive Officer of ABH Pharma. Islam oversees ABH Nature's Products and ABH Pharma's operations. Islam's principal place of business is at the Edgewood Facility.

9.      Defendants have been and are now engaged in the business of manufacturing, packaging, holding, and/or distributing or causing the distribution of (i) dietary supplements within the meaning of 21 U.S.C. § 321(ff), and (ii) drugs within the meaning of 21 U.S.C. § 321(g)(1).

10.     Defendants' dietary supplements are manufactured from components received from outside the state of New York including, but not limited to, California and New Jersey. Defendants distribute and/or cause the distribution of their dietary supplements and drugs into interstate commerce outside the state of New York including, but not limited to, to Missouri and Florida.

## DEFENDANTS' VIOLATIONS OF THE ACT

### *Defendants Prepare, Pack, And/Or Hold Adulterated Dietary Supplements*

11.     The Act and FDA's implementing regulations require persons and entities that manufacture, package, label, and/or hold dietary supplements to operate in compliance with current good manufacturing practices ("cGMP") for dietary supplements. 21 U.S.C. § 342(g)(1); 21 C.F.R. Part 111. FDA's dietary supplement cGMP regulations set forth processes and procedures that must be followed to ensure, among other things, that dietary supplements meet requirements for identity, purity, strength, and composition. 21 C.F.R. Part 111. Dietary supplements not prepared, packed, or held in conformance with the cGMP regulations are deemed to be adulterated under the Act. 21 U.S.C. § 342(g)(1).

12.     FDA most recently inspected Defendants' facility, the Edgewood Facility, between October 26 and November 16, 2018 ("November 2018 inspection"). The November 2018 inspection established that the dietary supplements Defendants manufacture, prepare, pack,

4

repack, label, hold, and/or distribute are adulterated within the meaning of 21 U.S.C. § 342(g)(1),
because they are prepared, packed, and/or held in a manner that violates the dietary supplement
cGMP regulations.

13.     During the November 2018 inspection, an FDA investigator observed significant
deviations from the dietary supplement cGMP regulations, including but not limited to, the
following:

A.     Failure to conduct at least one appropriate test to verify the identity of a dietary
ingredient, as required by 21 C.F.R. § 111.75(a)(1)(i);

B.     Failure to verify that finished batches of dietary supplements meet product
specifications for identity, purity, strength, and composition, as required by 21 C.F.R. § 111.75(c);

C.     Failure to implement a system of production and process controls that covers
all stages of manufacturing, packaging, labeling, and holding of dietary supplements to ensure the
quality of the dietary supplement (21 C.F.R. § 111.55);

D.     Failure to include required information in batch production records, as
required by 21 C.F.R. § 111.260; and

E.     Failure to properly review and investigate a consumer complaint, as required
by 21 C.F.R. § 111.560(c).

14.     Defendants violate 21 U.S.C. § 331(a) by introducing or delivering for
introduction, or causing the introduction or delivery for introduction, into interstate commerce of
articles of food (dietary supplements) that are adulterated within the meaning of 21 U.S.C.
§ 342(g)(1).

15.     Defendants violate 21 U.S.C. § 331(k) by causing articles of food (dietary supplements) to become adulterated within the meaning of 21 U.S.C. § 342(g)(1), while such articles are held for sale after shipment of one or more of their components in interstate commerce.

### *Defendants Distribute Unapproved New Drugs*

16.     Defendants also violate the Act by introducing or delivering for introduction into interstate commerce "new drugs" that are not FDA approved.

17.     The Act defines "drug" as including any products that are "intended for use in the diagnosis, cure, mitigation, treatment, or prevention of disease . . . ." 21 U.S.C. § 321(g)(1)(B).

18.     Under the Act, a "drug" is a "new drug" if, *inter alia*, "the composition . . . is such that such drug is not generally recognized, among experts qualified by scientific training and experience to evaluate the safety and effectiveness of drugs, as safe and effective for use under the conditions prescribed, recommended, or suggested in the labeling thereof." 21 U.S.C. § 321(p)(1).

19.     Under the Act, no person shall introduce or deliver for introduction into interstate commerce any "new drug," unless FDA has approved a new drug application ("NDA") or an abbreviated NDA for that drug, or the drug is exempt from approval under an investigational NDA. *See* 21 U.S.C. § 355(a), (b), (i), and (j).

20.     Defendants distribute or deliver for distribution various products that meet the definition of "drug" under the Act, based on Defendants' claims regarding those products. Specifically, FDA has reviewed the product labeling, within the meaning of 21 U.S.C. § 321(m), for several of Defendants' products, including labeling that appeared on Defendants' website, www.stocknutra.com.  For many of Defendants' products, the labeling included claims that the product is for use in the cure, mitigation, treatment, or prevention of disease.  The following are several examples of such claims, among others made by Defendants:

A. CoQ 10 100mg (white); CoQ10 with organic olive oil 100 mg: "*Free radicals contribute to . . . the development of health problems, such as heart disease and cancer . . . CoQ10 may help with heart-related conditions by . . . prevent[ing] the formation of blood clots*";

B. Odorless Garlic and Parsley Softgel / Odorless Garlic Extract 500MG: "*The active ingredient in garlic, allicin, has antimicrobial properties that protect against bacteria, fungi, and viruses . . . . Consumers can enjoy the benefits of garlic without bad breath with Odorless Garlic Extract 500MG*";

C. Vitamin D products: "*Our Private Label Vitamin D Supplements Marketed for IBS [irritable bowel syndrome] relief*"; "*Vitamin D . . . does help with depression and anxiety.*"; "*Vitamin D supplementation reduces depression symptoms*"; "*Vitamin D3 with Organic Coconut Oil . . . contains monosaturated fatty acids . . . which is a type of healthy dietary fat that may help lower the risk of heart disease by improving associated risk factors*"; "*Vitamin D3 . . . is involved in . . . reducing inflammation*";

D. Stock K2+D3+Bioperine: "*If you have heart disease and are wondering if vitamin K2 will help reduce heart disease the answer is quite possibly*";

E. Krill Oil: "*Consumers have relied on the omega-3 fatty acids in krill oil to support good health in ways that reduce the risk of heart disease, high triglycerides, high cholesterol, high blood pressure, stroke, osteoarthritis, depression*"; "*the fatty acids in Krill Oil 500 MG decrease swelling and lower cholesterol. These fats may also reduce the stickiness of blood platelets, which makes the platelets less likely to form dangerous blood clots*";

7

F.  Whey Protein (chocolate and vanilla flavors): "*Whey protein in the form of protein powder can help in reducing the symptoms associated with anxiety and depression*"; and

G.  Horny Goat Weed Extract with Maca & Tribulus: "*Does Horny Goat Weed Really Work? Preventing Cancer . . . Horny goat weed has the ability to inhibit excess blood vessel growth, meaning it prevents cancerous tumor development all over the body.*"; "*One very common reason for horny goat weed manufacturing is to battle osteoporosis. It's a well-known herb in terms of treatment for this condition . . . the plant doesn't just fight osteoporosis, but eases joint pain, too*"; "*Some examples of conditions that can be treated by horny goat weed are bronchitis, kidney and liver diseases, high blood pressure, HIV and AIDs . . . .*"

21.    Defendants' products also qualify as "new drugs" under the Act.  There are no published adequate and well-controlled investigations showing that any of Defendants' drugs are generally recognized as safe and effective for any use.  Qualified experts have not (and cannot, without sufficient investigations) come to a consensus opinion concerning the safety and effectiveness of these products for use under the conditions prescribed, recommended, or suggested in the labeling thereof.

22.    Defendants' "new drugs" are not approved by FDA.  According to FDA's review of its records, none of Defendants' drugs has been the subject of an NDA, abbreviated NDA, or investigational NDA.

23.    Accordingly, Defendants violate 21 U.S.C. § 331(d) by introducing or delivering for introduction, or causing to be introduced or delivered for introduction, into interstate commerce

8

new drugs, as defined by 21 U.S.C. § 321(p), that are neither approved pursuant to 21 U.S.C. § 355(a), nor exempt from approval pursuant to 21 U.S.C. § 355(i).

### *Defendants Distribute Misbranded Drugs*

24.     Defendants also violate 21 U.S.C. § 331(a) by introducing or delivering for introduction, or causing to be introduced or delivered for introduction, into interstate commerce drugs that are misbranded within the meaning of 21 U.S.C. § 352(f)(1).

25.     Under the Act, a drug is misbranded unless its labeling bears "adequate directions for use" or the drug meets an applicable exemption from the "adequate directions for use" requirement. 21 U.S.C. § 352(f)(1).

26.     "Adequate directions for use" is defined as "directions under which the layman can use a drug safely and for the purposes for which it is intended." 21 C.F.R. § 201.5. "Prescription drugs," as defined under the Act, cannot have "adequate directions for use," as defined by 21 C.F.R. § 201.5, because prescription drugs are not safe for lay use but must be used under supervision of a duly licensed practitioner. *See* 21 U.S.C. § 353(b)(1) (defining "prescription drug" as a drug that, "because of its toxicity or other potentiality for harmful effect, or the method of its use, or the collateral measures necessary to its use, is not safe for use except under the supervision of a practitioner licensed by law to administer such drug . . . ."). Accordingly, "prescription drugs" are misbranded unless an exemption from the "adequate directions for use" requirement applies.

27.     Many of Defendants' drugs meet the definition of "prescription drugs" under the Act because Defendants claim those drugs are intended for curing, mitigating, treating, or preventing medical conditions that require diagnosis and management by a physician, including, among other conditions, heart disease, depression, and cancer.

28.     Defendants' prescription drugs also do not meet any applicable exemptions from the "adequate directions for use" requirement. That is because, as noted above, Defendants' drugs are not FDA approved, and thus do not bear the labeling and information authorized by an approved NDA. *See* 21 C.F.R. §§ 201.100(c)(2), 201.115.

29.     In addition, it is not possible to write adequate directions for use for Defendants' drugs because such directions – including dosages, indications, contraindications, warnings, side effects, and necessary collateral measures – must be premised on animal and clinical data derived from extensive, scientifically controlled testing. As noted above, there are no well-controlled clinical test data for any of Defendants' drugs.

30.     Accordingly, Defendants' drugs are misbranded within the meaning of 21 U.S.C. § 352(f)(1), and Defendants violate 21 U.S.C. § 331(a) by introducing or delivering for introduction into interstate commerce, or causing to be introduced or delivered for introduction into interstate commerce, misbranded drugs.

## DEFENDANTS' HISTORY OF VIOLATIONS OF THE ACT

31.     Many of the dietary supplement cGMP deviations observed during FDA's November 2018 inspection are the same as or similar to those observed by FDA during at least five previous inspections of Defendants' Edgewood Facility, including inspections that occurred in or about July 2012; May 2013; August 2013; November 2016; and February 2018. For instance, FDA observed the following significant cGMP deviations, among others, during its February 2018 inspection of the Edgewood Facility:

A.     Failure to conduct at least one appropriate test to verify the identity of a dietary ingredient, as required by 21 C.F.R. § 111.75(a)(1)(i);

10

      B.     Failure to verify that finished batches of dietary supplements meet product specifications for identity, purity, strength, and composition, as required by 21 C.F.R. § 111.75(c); and

      C.     Failure to follow written procedures for laboratory operations, as required by 21 C.F.R. § 111.303.

32.     FDA has repeatedly warned Defendants about their ongoing deviations from the dietary supplement cGMP regulations. FDA investigators issued Lists of Inspectional Observations ("Form FDA-483s") to Defendants at the close of each of the six FDA inspections noted above, notifying Defendants that each inspection revealed significant deviations by Defendants from the dietary supplement cGMP regulations.

33.     Following FDA's July 2012 inspection, FDA issued Defendant Islam a Warning Letter, dated October 24, 2012, detailing deviations from the dietary supplement cGMP regulations observed during the inspection. The dietary supplement cGMP deviations noted in the Warning Letter were the same as or similar to those observed during FDA's November 2018 Inspection. The Warning Letter cautioned that failure to promptly correct deviations could lead to future enforcement action, including an injunction.

34.     FDA held a regulatory meeting with Defendant Islam and his management team on March 23, 2017 and discussed with them the deviations from the dietary supplement cGMP regulations observed by FDA at the Edgewood Facility.

35.     At the close of the November 2018 inspection, an FDA investigator met with Defendants' management team to discuss claims appearing on Defendants' website and in Defendants' promotional literature that appeared to demonstrate that Defendants' products were drugs.

36.   In responding to the Form FDA-483 provided to Defendants at the conclusion of the November 2018 inspection, Defendants stated that ABH Nature's Products "does not dispute any of [FDA's] inspectional observations."

37.   Defendants repeatedly promised to correct their deviations from dietary supplement cGMP regulations.   Defendants made such promises in their written responses to FDA's inspectional observations from each of the six FDA inspections noted above, and in discussion with FDA during the 2017 regulatory meeting.

38.   Yet, despite these promises, each new FDA inspection has revealed that Defendants continue to deviate from dietary supplement cGMP regulations.   Far from correcting the deviations, Defendants have expanded their unlawful conduct, including by distributing unapproved new drugs and misbranded drugs in violation of the Act.

39.   Defendants' violations of the Act and failures to comply with cGMP regulations pose a risk to public health.   Indeed, three finished dietary supplements that ABH Nature's Products manufactured or packaged have been the subject of voluntary recalls, in June 2017 and January 2018, due to possible *Salmonella* contamination.

40.   Based on the foregoing, Plaintiff believes that, unless restrained by this Court, Defendants will continue to violate the Act in the manner set forth above.

41.   Defendants' history of violations of the Act and resistance to FDA's efforts to bring Defendants into compliance with the Act demonstrate that injunctive relief is not only appropriate here to secure compliance with the Act, but also needed to protect consumers.

12

## CAUSE OF ACTION
## CLAIM FOR INJUNCTIVE RELIEF

42.     Plaintiff repeats and incorporates each of the foregoing paragraphs as if fully set forth herein.

43.     Defendants violate 21 U.S.C. § 331(a) by introducing or delivering for introduction, or causing to be introduced or delivered for introduction, into interstate commerce articles of food (dietary supplements) that are adulterated within the meaning of 21 U.S.C. § 342(g)(1) because they have been prepared, packed, or held under conditions that do not meet cGMP regulations, 21 C.F.R. Part 111.

44.     Defendants violate 21 U.S.C. § 331(k) by causing articles of food (dietary supplements) that Defendants hold for sale after shipment of one or more of their components in interstate commerce to become adulterated within the meaning of 21 U.S.C. § 342(g)(1).

45.     Defendants violate 21 U.S.C. § 331(d) by introducing or delivering for introduction, or causing to be introduced or delivered for introduction, into interstate commerce new drugs, within the meaning of 21 U.S.C. § 321(p), that are neither approved pursuant to 21 U.S.C. § 355(a) nor exempt from approval pursuant to 21 U.S.C. § 355(i).

46.     Defendants violate 21 U.S.C. § 331(a) by introducing or delivering for introduction, or causing to be introduced or delivered for introduction, into interstate commerce drugs that are misbranded under 21 U.S.C. § 352(f)(1).

47.     Defendants' history of cGMP deviations and failure to take corrective action after receiving Form FDA-483s and an FDA Warning Letter suggest there is a reasonable likelihood that these deviations will recur, and that Defendants will continue to violate the Act, unless the United States' requested injunctive relief is granted.

48.     Upon a showing that the Defendants are violating 21 U.S.C. § 331, the United States may obtain preliminary and permanent injunctions enjoining such violations. 21 U.S.C. § 332(a).

49.     As a result of the foregoing, Defendants' conduct should be enjoined pursuant to 21 U.S.C. § 332.

## PRAYER FOR RELIEF

**WHEREFORE**, the United States respectfully requests, pursuant to 21 U.S.C. § 332(a) and the inherent equitable authority of the Court, that the Court issue an Order and Final Judgment, ordering:

I.     Defendants, and each and all of their directors, officers, agents, representatives, employees, attorneys, successors, and assigns, and any and all persons in active concert or participation with any of them, cease receiving, manufacturing, preparing, packing, repacking, labeling, holding, or distributing articles of dietary supplements unless and until:

A.     Defendants' facilities, methods, processes, and controls used to receive, manufacture, prepare, pack, repack, label, hold, and distribute dietary supplements are established, operated, and administered in conformity with dietary supplement cGMP regulations and the Act, in a manner acceptable to FDA;

B.     Defendants do not cause any dietary supplement that they receive, manufacture, prepare, pack, repack, label, hold, or distribute to be an unapproved new drug within the meaning of the Act, 21 U.S.C. § 321(g)(1)(B), unless and until the product is the subject of an approved new drug application or abbreviated new drug application, or is exempt from approval under an investigational new drug application, 21 U.S.C. § 355(a), (b), (i), and (j); and

14

C.  Defendants do not cause any dietary supplement that they receive, manufacture, prepare, pack, repack, label, hold, or distribute to be a misbranded drug within the meaning of the Act, 21 U.S.C. § 352(f)(1).

II.     Defendants, and each and all of their directors, officers, agents, representatives, employees, attorneys, successors, and assigns, and any and all persons in active concert or participation with any of them, be preliminarily and permanently restrained and enjoined under 21 U.S.C. § 332(a) from directly or indirectly doing or causing to be done any of the following acts:

A.      Violating 21 U.S.C. § 331(a) by introducing or delivering for introduction, or causing to be introduced or delivered for introduction, into interstate commerce articles of food (including but not limited to dietary supplements and their components) that are adulterated within the meaning of 21 U.S.C. § 342(g)(1);

B.      Violating 21 U.S.C. § 331(k) by causing articles of food (including but not limited to dietary supplements and their components) to become adulterated within the meaning of 21 U.S.C. § 342(g)(1) while such articles are held for sale after shipment of one or more of their components in interstate commerce;

C.      Violating 21 U.S.C. § 331(d) by introducing or delivering for introduction, or causing to be introduced or delivered for introduction, into interstate commerce new drugs, as defined by 21 U.S.C. § 321(p), that are neither approved pursuant to 21 U.S.C. § 355(a) nor exempt from approval pursuant to 21 U.S.C. § 355(i); and

D.      Violating 21 U.S.C. § 331(a) by introducing or delivering for introduction, or causing to be introduced or delivered for introduction, into interstate commerce articles of drug that are misbranded within the meaning of 21 U.S.C. § 352(f)(1).

15

III.     FDA be authorized pursuant to this injunction to inspect Defendants' place(s) of business and all records relating to the receipt, manufacturing, preparing, packing, labeling, holding, and distribution of all of Defendants' dietary supplements (and their components) and drugs to ensure continuing compliance with the terms of the injunction, and that Defendants bear the costs of such inspection(s) at the rates prevailing at the time the inspection(s) are accomplished;

IV.     Defendants recall and destroy, under FDA's supervision, all dietary supplements (including components, raw and in-process materials, and finished products) and drugs (including components, raw and in-process materials, and finished products) that Defendants received, manufactured, prepared, packed, repacked, labeled, held, or distributed at any time until the date of final judgment in this action, with Defendants to bear the costs of recall and destruction and the costs of FDA's supervision;

V.     The United States be awarded the costs and expenses it incurred in investigating and prosecuting this action; and

16

VI.    The United States be awarded such other and further relief as the Court deems just and proper.

Dated: December 18, 2019
       Brooklyn, New York

Respectfully submitted,

RICHARD P. DONOGHUE                    JOSEPH H. HUNT
United States Attorney                 Assistant Attorney General

                                       DAVID M. MORRELL
                                       Deputy Assistant Attorney General

                                       GUSTAV W. EYLER
                                       Director
                                       Consumer Protection Branch

EVAN P. LESTELLE                       JOSHUA A. FOWKES
Assistant United States Attorney       Trial Attorney
United States Attorney's Office        Consumer Protection Branch
Eastern District of New York           Department of Justice, Civil Division
271-A Cadman Plaza East                450 5th Street, NW, Suite 6400-South
Brooklyn, New York 11201               Washington, D.C. 20530
(718) 208-1192                         (202) 532-4218
Evan.Lestelle@usdoj.gov                Joshua.A.Fowkes@usdoj.gov

                                       Of Counsel:

                                       ROBERT P. CHARROW
                                       General Counsel

                                       STACY CLINE AMIN
                                       Chief Counsel
                                       Food and Drug Administration
                                       Deputy General Counsel
                                       Department of Health and Human Services

17

ANNAMARIE KEMPIC
Deputy Chief Counsel, Litigation
Food and Drug Administration

WILLIAM THANHAUSER
Associate Chief Counsel, Litigation
United States Department of Health and
Human Services
Office of the General Counsel
Food and Drug Division
10903 New Hampshire Avenue
Bldg. 32, Room 4397
Silver Spring, MD 20993-0002
Phone: (301) 348-3052
William.Thanhauser@fda.hhs.gov

# Exhibit B

## Exhibit B to Consent Decree for Permanent Injunction
## United States v. ABH Nature's Products, Inc., et al.

| Entry | Item | Description | Location | Lot | Store | Expire Date | Manufacture Date | Quantity Onhand |
|---|---|---|---|---|---|---|---|---|
| 1 | P09-765 | Panax ginseng extract 4:1 | ABH | R0001910 | P01 | 12/1/2019 | 12/1/2017 | 25.00000 |
| 2 | T07-567 | TUBER FLEECE FLOWER | ABH | R0003262 | T01 | 12/1/2019 | 12/1/2017 | 0.65900 |
| 3 | CS-ABHP-296 | WHITE KIDNEY BEAN | ABH | R0003368 | MSC01 | 12/1/2019 | None | 50.00000 |
| 4 | CS-ABHP-178 | ORGANIC ASHWAGANDHA POWDER | ABH | R0003845 | MSC01 | 12/1/2019 | None | 14.26700 |
| 5 | C15-557 | CELERY SEED EXTRACT 4:1 | ABH | R0003214 | C17 | 12/3/2019 | 12/3/2017 | 25.00000 |
| 6 | CS-ABHP-133 | VITAMIN C (AS ORGANIC CAMU CAMU DRY EXTRACT 20%)-CS | ABH | R0009623 | MSC01 | 12/5/2019 | None | 0.02000 |
| 7 | C09-378 | CREAM PLUS VANILLA | ABH | R0001355 | F10 | 12/8/2019 | 12/8/2017 | 18.00000 |
| 8 | CS-ABHP-076 | URIDINE (AS URIDINE 5' MONOPHOSPHATE DISODIUM SALT)-CS | ABH | R0002400 | MSC01 | 12/8/2019 | None | 0.92800 |
| 9 | C08-289 | L-CARNITINE | ABH | R0001855 | L04 | 12/9/2019 | 12/9/2017 | 22.41400 |
| 10 | RED-40 | FD&C RED #40 POWDER (WATER SOLUBLE) | ABH | R0002525 | F11 | 12/9/2019 | 12/9/2017 | 0.89900 |
| 11 | CS-ABHP-291 | PHOSPHATIDYLSERINE 20% | ABH | R0003397 | ALGEN | 12/9/2019 | None | 52.27700 |
| 12 | G02-678 | GREEN TEA EXTRACT 95% POLYPHENOLS, 45% EGCG | ABH | R0001670 | G09 | 12/12/2019 | 12/12/2017 | 5.89100 |
| 13 | CS-AMP-013 | WHEY PROTEIN ISOLATE | ABH | R0005694 | MSC01 | 12/13/2019 | None | 1.22400 |
| 14 | O07-432 | Organic acai | ABH | R0001757 | O01 | 12/15/2019 | 12/15/2017 | 23.16200 |
| 15 | O06-567 | Organic papaya | ABH | R0001778 | O02 | 12/16/2019 | 12/16/2017 | 23.16200 |
| 16 | CS-ABHP-261 | GLUCOSAMINE SULFATE 2KCL | ABH | R0002367 | MSC01 | 12/16/2019 | None | 458.76000 |
| 17 | S02-345 | STEVIA 98% RA | ABH | R0003522 | S12 | 12/16/2019 | 12/16/2017 | 14.63400 |
| 18 | C15-201 | Creatine Monohydrate Granular | ABH | R0004953 | C18 | 12/16/2019 | 12/16/2017 | 10.11600 |
| 19 | O03-676 | Organic pomegranate | ABH | R0001777 | O02 | 12/19/2019 | 12/19/2017 | 23.16200 |
| 20 | CS-ABHP-171 | ALPHA LIPOIC ACID-CS | ABH | R0002365 | MSC01 | 12/19/2019 | None | 10.22400 |
| 21 | L13-225 | L-ARGININE AKG 1:1 CRYSTALLINE POWDER | ABH | R0004654 | L17 | 12/23/2019 | 12/23/2017 | 7.05500 |
| 22 | O05-865 | ORGANIC CINNAMON POWDER | ABH | R0001033 | O01 | 1/1/2020 | 12/1/2017 | 13.24400 |
| 23 | Y07-567 | Yeast extract 4:1 | ABH | R0001399 | Y01 | 1/1/2020 | 1/1/2018 | 15.69700 |
| 24 | C09-289 | COLEUS FORSKOHLII ROOT EXTRACT 4:1 | ABH | R0002047 | C10 | 1/1/2020 | 1/1/2018 | 12.77500 |
| 25 | C09-289 | COLEUS FORSKOHLII ROOT EXTRACT 4:1 | ABH | R0003338 | C01 | 1/1/2020 | 1/1/2018 | 25.00000 |
| 26 | CS-ABHP-339 | SUNFLOWER LECITHIN 20% PHOSPHATIDYLCHOLINE | ABH | R0003741 | MSC01 | 1/1/2020 | None | 16.44800 |
| 27 | O09-459 | ORGANIC ASHWAGANDHA POWDER | ABH | R0004832 | A09 | 1/1/2020 | 1/1/2018 | 25.00000 |
| 28 | N08-765 | ORGANIC NU-MAG (TM) | ABH | R0005465 | O01 | 1/2/2020 | 1/2/2018 | 0.90000 |
| 29 | CS-ABHP-179 | MCT Oil Powder | ABH | R0001191 | MSC01 | 1/4/2020 | None | 1,500.00000 |
| 30 | O07-435 | ORGANIC STEVIA 90% & 40% - NUTRIMARK | ABH | R0003365 | O01 | 1/4/2020 | 1/4/2018 | 10.73900 |
| 31 | CS-ABHP-317 | LEUCINE PEPTIDES | ABH | R0003890 | MSC01 | 1/11/2020 | None | 2.39200 |
| 32 | CS-ABHP-303 | 5-HTP (Griffonia Seed Extract) | ABH | R0003681 | MSC01 | 1/17/2020 | None | 1.38600 |
| 33 | U09-123 | Umbelliferone | ABH | R0003063 | U01 | 1/20/2020 | 1/20/2018 | 1.72800 |
| 34 | P01-002 | PUNICIC ACID | ABH | R0002464 | P17 | 1/21/2020 | 1/21/2018 | 25.00000 |
| 35 | N09-897 | NATURAL RASPBERRY FLAVOR FAPS 892 | ABH | R0001333 | F10 | 1/24/2020 | 1/24/2018 | 38.94300 |
| 36 | S01-111 | SPROUT BROWN RICE POWDER | ABH | R0001831 | O01 | 1/25/2020 | 1/25/2018 | 50.00000 |
| 37 | S14-346-1 | SOY BEAN POWDER | ABH | R0002979 | S10 | 1/26/2020 | 1/26/2018 | 27.00000 |
| 38 | R05-467 | ROSE HIP EXTRACT 10% VC | ABH | R0008727 | R05 | 1/26/2020 | 1/26/2017 | 50.00000 |
| 39 | B07-543 | BROCCOLI EXTRACT 20:1 | ABH | R0002025 | B02 | 1/27/2020 | 1/27/2018 | 8.93500 |
| 40 | A06-457 | Alpha carotene | ABH | R0002344 | A20 | 1/27/2020 | None | 10.00000 |
| 41 | E13-203 | ELEUTHEROCOCCUS( SIBERIAN GINSENG) 4:1 | ABH | R0001891 | S10 | 1/31/2020 | 1/31/2018 | 8.93500 |
| 42 | C09-367 | COFFEE BERRY FRUIT EXTRACT (2% POLYPHENOLS) | ABH | R0001622 | C17 | 2/1/2020 | 2/1/2018 | 3.80000 |
| 43 | R08-768 | RED RASPBERRY EXTRACT 40% | ABH | R0001709 | R05 | 2/1/2020 | 2/1/2018 | 15.10000 |

**Exhibit B to Consent Decree for Permanent Injunction**
**United States v. ABH Nature's Products, Inc., et al.**

| Entry | Item | Description | Location | Lot | Store | Expire Date | Manufacture Date | Quantity Onhand |
|---|---|---|---|---|---|---|---|---|
| 44 | CS-ABHP-066 | FENUGREEK SEED EXTRACT (STD. TO 50% SAPONINS)-CS | ABH | R0002224 | MSC01 | 2/1/2020 | None | 104.93500 |
| 45 | CS-ABHP-066 | FENUGREEK SEED EXTRACT (STD. TO 50% SAPONINS)-CS | ABH | R0002298 | MSC01 | 2/1/2020 | None | 26.19400 |
| 46 | CS-ABHP-066 | FENUGREEK SEED EXTRACT (STD. TO 50% SAPONINS)-CS | ABH | R0002331 | MSC01 | 2/1/2020 | None | 300.00000 |
| 47 | CS-ABHP-179 | MCT Oil Powder | ABH | R0001433 | MSC01 | 2/2/2020 | None | 2,293.46500 |
| 48 | P08-542 | PANAX GINSENG EXTRACT 6% | ABH | R0001939 | O01 | 2/5/2020 | 2/5/2018 | 20.50000 |
| 49 | C08-345 | COCOA JD COCOA JB550-11 | ABH | R0003280 | C24 | 2/5/2020 | 2/5/2018 | 54.74800 |
| 50 | M09-567 | MAGNESIUM LYSINATE GLYCINATE CHELATE | ABH | R0003367 | M13 | 2/6/2020 | 2/6/2018 | 0.79400 |
| 51 | B08-432 | BCAA INSTANT 2:1:1 (VEGAN) | ABH | R0003296 | B03 | 2/8/2020 | 2/8/2018 | 51.80000 |
| 52 | CS-ABHP-064 | D-ASPARTIC ACID-CS | ABH | R0003588 | MSC01 | 2/9/2020 | 2/9/2018 | 225.00000 |
| 53 | G07-189 | GOTU KOLA 10% ASIATICOIDES | ABH | R0004749 | ALGEN | 2/9/2020 | 2/9/2018 | 24.92000 |
| 54 | 965640 | SIZE 55 Carnauba Organic Wax NF 452 Powder | ABH | R0004860 | C01 | 2/15/2020 | 2/15/2018 | 25.00000 |
| 55 | F06-345 | FLAVOR SWEET FCI 40033175 | ABH | R0002346 | F24 | 2/21/2020 | 2/21/2018 | 5.41600 |
| 56 | C06-999 | CITRIC ACID ANHYDROUS (coated) | ABH | R0001875 | C25 | 2/26/2020 | 2/26/2018 | 32.87200 |
| 57 | CS-ABHP-100 | TAURINE-CS | ABH | R0000568 | MSC01 | 3/1/2020 | None | 9.24900 |
| 58 | P09-234 | PARSLEY LEAF POWDER | ABH | R0002847 | P10 | 3/1/2020 | 3/1/2018 | 47.90800 |
| 59 | A08-678 | ANISE SEED 4:1 | ABH | R0003213 | A10 | 3/1/2020 | 3/1/2018 | 25.00000 |
| 60 | I08-230 | INVERTASE 3000 SU/G | ABH | R0003319 | I01 | 3/1/2020 | 3/1/2018 | 5.00000 |
| 61 | CS-ABHP-295 | APPLE CIDER VINEGAR | ABH | R0003369 | MSC01 | 3/1/2020 | None | 68.04000 |
| 62 | M08-458 | MANGANESE GLYCINATE 25% | ABH | R0005012 | M01 | 3/1/2020 | 3/1/2018 | 3.84300 |
| 63 | M05-218 | MOTHERWORT HERB POWDER | ABH | R0005126 | M13 | 3/1/2020 | 3/1/2018 | 1.68800 |
| 64 | CS-AMP-017 | PEA PROTEIN | ABH | R0005698 | MSC01 | 3/1/2020 | None | 1.22400 |
| 65 | CS-ABHP-238 | Organic Inuline | ABH | R0002155 | MSC01 | 3/2/2020 | None | 119.59000 |
| 66 | O09-678 | ORGANIC INULIN FROM CHICORY | ABH | R0005144 | O02 | 3/2/2020 | None | 385.00000 |
| 67 | CS-ABHP-167 | SODIUM HYALURONATE-CS | ABH | R0002672 | MSC01 | 3/4/2020 | None | 77.60000 |
| 68 | FE15-752 | NATURAL FLAVOR ENCHANCER | ABH | R0001678 | F17 | 3/5/2020 | 3/5/2018 | 4.67200 |
| 69 | B09-490 | BA JI TIAN MORINDA extract 4:1 | ABH | R0004753 | ALGEN | 3/5/2020 | 3/5/2018 | 15.88900 |
| 70 | K07-456 | KACIP FATIMAH Extract Powder 4:1 | ABH | R0002297 | K01 | 3/8/2020 | 3/8/2018 | 19.32400 |
| 71 | CS-ABHP-261 | GLUCOSAMINE SULFATE 2KCL | ABH | R0002368 | MSC01 | 3/8/2020 | None | 900.00000 |
| 72 | CS-ABHP-268 | BIOGURT ZINC | ABH | R0002432 | MSC01 | 3/11/2020 | None | 1.00000 |
| 73 | S07-347 | SODIUM BHB (SODIUM BETA HYDROXYBUTYRATE) | ABH | R0004381 | S06 | 3/12/2020 | 3/12/2018 | 218.00000 |
| 74 | S09-567 | Stevia extract 90% 30%- NUTRIMARK | ABH | R0004581 | S05 | 3/14/2020 | 3/14/2018 | 8.39400 |
| 75 | N09-453 | NATURAL LEMONADE FLAVOR FAPS 894 | ABH | R0001900 | F14 | 3/19/2020 | 3/19/2018 | 40.81900 |
| 76 | CS-ABHP-267 | RN FOLIC ACID | ABH | R0002431 | MSC01 | 3/21/2020 | None | 1.00000 |
| 77 | L07-456 | L-NORVALINE | ABH | R0003458 | N02 | 3/21/2020 | 3/21/2018 | 15.74000 |
| 78 | CS-ABHP-334 | L-NORVALINE | ABH | R0003587 | MSC01 | 3/21/2020 | 3/21/2018 | 20.58000 |
| 79 | CS-ABHP-283 | DHEA | ABH | R0002451 | MSC01 | 3/22/2020 | None | 30.00000 |
| 80 | C08-389 | Calcium carbonate non GRANULAR) | ABH | R0005173 | C14 | 3/25/2020 | 3/25/2018 | 69.35900 |
| 81 | P09-478 | Pumpkin seed oil 1000mg | ABH | R0004719 | MSC01 | 3/28/2020 | 3/28/2018 | 204.00000 |
| 82 | CS-ABHP-179 | MCT Oil Powder | ABH | R0002052 | MSC01 | 3/29/2020 | None | 1,384.44000 |
| 83 | M02-456 | MOLYBDENUM TRAACS MOLYBDENUM GLYCINATE CHELATE | ABH | R0004745 | ALGEN | 3/31/2020 | 3/31/2018 | 3.92200 |
| 84 | CS-ABHP-190 | Stress Digest TR Beadlet capsule | ABH | R0000690 | MSC01 | 4/1/2020 | None | 719.00000 |
| 85 | F09-111 | FIG EXTRACT POWDER 4:1 | ABH | R0003041 | F04 | 4/1/2020 | 4/1/2018 | 12.27000 |
| 86 | CS-ABHP-280 | Theacrine TM | ABH | R0003407 | MSC01 | 4/1/2020 | None | 3.70000 |

**Exhibit B to Consent Decree for Permanent Injunction**
**United States v. ABH Nature's Products, Inc., et al.**

| Entry | Item | Description | Location | Lot | Store | Expire Date | Manufacture Date | Quantity Onhand |
|---|---|---|---|---|---|---|---|---|
| 87 | CS-ABHP-353 | ORGANIC CAMU CAMU POWDER 12% VITAMIN C | ABH | R0003562 | MSC01 | 4/1/2020 | None | 91.73100 |
| 88 | L07-943 | Lotus leaf extract 10:1 | ABH | R0004970 | ALGEN | 4/1/2020 | 4/1/2018 | 1.30600 |
| 89 | M08-567 | MIXED PHYTOSTEROLS | ABH | R0005307 | ALGEN | 4/1/2020 | 4/1/2018 | 0.83800 |
| 90 | CS-ABHP-004 | HiActives North Amberican Wild Blueberry Powder 1.5%-CS-VH | ABH | R0005524 | MSC01 | 4/2/2020 | None | 17.69300 |
| 91 | CS-ABHP-306 | L-TYROSINE | ABH | R0003447 | MSC01 | 4/4/2020 | None | 17.92200 |
| 92 | CS-ABHP-364 | COCONUT OIL POWDER AND SUNFLOWER OIL POWDER | ABH | R0004412 | ALGEN | 4/4/2020 | None | 7.50100 |
| 93 | M04-338 | Maitake Mushroom Extract 4:1 | ABH | R0003688 | M14 | 4/5/2020 | 4/5/2018 | 20.41000 |
| 94 | CS-ABHP-044 | CDP Choline -CS | ABH | R0001554 | MSC01 | 4/7/2020 | None | 5.00000 |
| 95 | O09-679 | ORGANIC INULIN PREBIOTIC FROM JERUSALEM ARTICHOKE | ABH | R0005102 | I01 | 4/12/2020 | 4/12/2018 | 7.66500 |
| 96 | CS-ABHP-172 | N-ACETYL L-CARNITINE HCL-CS | ABH | R0002973 | MSC01 | 4/14/2020 | None | 9.37000 |
| 97 | C05-234 | CHLOROPHYLLIN POWDER | ABH | R0003425 | S01 | 4/16/2020 | 4/16/2018 | 0.90800 |
| 98 | W09-567 | WILD FLAVORS FRENCH VANILLA FAPP571 | ABH | R0002174 | F19 | 4/17/2020 | 4/17/2018 | 47.66700 |
| 99 | CS-ABHP-179 | MCT Oil Powder | ABH | R0002257 | MSC01 | 4/20/2020 | None | 735.07100 |
| 100 | CS-ABHP-090 | SUNTHEANINE (R)-CS | ABH | R0000885 | MSC01 | 4/22/2020 | None | 1.00000 |
| 101 | CS-ABHP-269 | HIGH COPPER YEAST | ABH | R0002433 | MSC01 | 4/22/2020 | None | 1.00000 |
| 102 | FE15-752 | NATURAL FLAVOR ENCHANCER | ABH | R0002212 | F17 | 4/23/2020 | 4/23/2018 | 25.00000 |
| 103 | S04-219 | Shatavari Powder | ABH | R0002918 | S12 | 4/23/2020 | 4/23/2018 | 11.59100 |
| 104 | S04-219 | Shatavari Powder | ABH | R0002999 | S02 | 4/23/2020 | 4/23/2018 | 25.00000 |
| 105 | CS-ABHP-126 | IRON (AS FERROUS FUMERATE)-CS | ABH | R0004511 | MSC01 | 4/23/2020 | None | 1.43700 |
| 106 | F06-345 | FLAVOR SWEET FCI 40033175 | ABH | R0002253 | F09 | 4/26/2020 | 4/26/2018 | 2.00000 |
| 107 | N06-753 | NATURAL CHOCOLATE FLAVOR 764-414 | ABH | R0002286 | F24 | 4/26/2020 | 4/26/2018 | 128.94700 |
| 108 | CS-AMP-004 | ZINC OXIDE | ABH | R0005689 | MSC01 | 4/26/2020 | None | 3.04300 |
| 109 | CS-ABHP-248 | DEXTROSE | ABH | R0002320 | MSC01 | 4/27/2020 | None | 694.45600 |
| 110 | CS-AMP-001 | GUAR GUM | ABH | R0005700 | MSC01 | 4/27/2020 | None | 48.68800 |
| 111 | CS-ABHP-128 | BEEF PROTEIN-BONE-CS | ABH | R0003605 | MSC01 | 4/30/2020 | None | 459.96700 |
| 112 | C08-555 | CHERRY FLAVOR 23140174 | ABH | R0002548 | F09 | 5/1/2020 | 5/1/2018 | 4.35400 |
| 113 | S08-432 | SHILAJIT EXTRACT 6:1 | ABH | R0002854 | S02 | 5/1/2020 | 5/1/2018 | 4.06000 |
| 114 | SOH-151 | SHATAVARI 20% POWDER | ABH | R0002897 | S10 | 5/1/2020 | 5/1/2018 | 24.21000 |
| 115 | CS-ABHP-009 | Parsley Juice Powder-CS-VH | ABH | R0003982 | MSC01 | 5/1/2020 | None | 0.08000 |
| 116 | CS-AMP-014 | WHEY PROTEIN HYDRO | ABH | R0005695 | MSC01 | 5/2/2020 | None | 1.22400 |
| 117 | CS-ABHP-149 | MACA ROOT POWDER-CS | ABH | R0002254 | MSC01 | 5/3/2020 | None | 135.66600 |
| 118 | N08-435 | NATURAL MELON FLAVOR FCI 61059174 | ABH | R0002546 | F09 | 5/3/2020 | 5/3/2018 | 20.28300 |
| 119 | CS-ABHP-323 | CREATINE MONOHYDRATE-CS | ABH | R0003811 | MSC01 | 5/3/2020 | None | 25.00000 |
| 120 | M01-222 | LEMON MANGO FLAVOR 50123 FCI 175 | ABH | R0002549 | F09 | 5/7/2020 | 5/7/2018 | 24.37700 |
| 121 | G08-489 | GUI ZHI (CINNAMON TWIG EXTRACT 10:1) | ABH | R0004754 | ALGEN | 5/9/2020 | 5/9/2018 | 20.44500 |
| 122 | CS-ABHP-343 | ASTAXANTHIN 2% HAEMATOCOCCUS PLUVIALI | ABH | R0003846 | A01 | 5/10/2020 | None | 0.91100 |
| 123 | F03-127 | Fenugreek Extract (Std to 20% Hydroxyisoleucine) | ABH | R0003269 | F01 | 5/16/2020 | 5/16/2018 | 7.14800 |
| 124 | C09-267 | CREAPURE(R) | ABH | R0003202 | C12 | 5/19/2020 | 5/19/2018 | 9.50000 |
| 125 | M02-345 | MARQUIFORZA | ABH | R0003740 | M13 | 5/19/2020 | 5/19/2018 | 16.86700 |
| 126 | CS-WB-011 | Organic nu-flow (r) | ABH | R0005118 | MSC01 | 5/20/2020 | None | 4.90100 |
| 127 | S07-889 | SCHISANDRA BERRY POWDER | ABH | R0002902 | S10 | 5/22/2020 | 5/22/2018 | 28.92100 |
| 128 | CS-ABHP-329 | WPC 80% (SUNFLOWER) | ABH | R0003361 | MSC01 | 5/22/2020 | None | 28.12500 |
| 129 | O08-289 | ORGANIC MILK THISTLE 80% SILYMARIN | ABH | R0002911 | O01 | 5/23/2020 | 5/23/2018 | 10.22000 |

**Exhibit B to Consent Decree for Permanent Injunction**
**United States v. ABH Nature's Products, Inc., et al.**

| Entry | Item | Description | Location | Lot | Store | Expire Date | Manufacture Date | Quantity Onhand |
|---|---|---|---|---|---|---|---|---|
| 130 | L04-222 | LION'S MANE P.E. 30% POLYSACCHARIDES | ABH | R0004407 | L01 | 5/23/2020 | 5/23/2018 | 5.30200 |
| 131 | C07-432 | COCOA BUTTER BUDS 38303 | ABH | R0003120 | C09 | 5/24/2020 | 5/24/2018 | 10.13000 |
| 132 | CS-GL-028 | (Active aloe (R) Aloe vera GEl Qmatrix(R)200X-CS | ABH | R0002720 | MSC01 | 5/30/2020 | None | 0.50000 |
| 133 | CS-ABHP-287 | Beef Liver Powder Undefatted | ABH | R0002496 | MSC01 | 6/1/2020 | None | 99.84500 |
| 134 | V07-543 | VIDHARI | ABH | R0003026 | V01 | 6/1/2020 | 6/1/2018 | 22.52500 |
| 135 | K08-543 | KATUJA | ABH | R0003027 | K01 | 6/1/2020 | 6/1/2018 | 23.02000 |
| 136 | O08-568 | Folic acid | ABH | R0003308 | O01 | 6/1/2020 | 6/1/2018 | 24.88700 |
| 137 | CS-ABHP-226 | Exocyan™ Cran S Organic-CS-VH | ABH | R0004409 | MSC01 | 6/1/2020 | None | 0.20000 |
| 138 | G09-509 | GREEN COFFEE BEAN 45% | ABH | R0005088 | G17 | 6/1/2020 | 6/1/2018 | 19.39200 |
| 139 | A05-123 | ALFALFA EXTRACT 4:1 | ABH | R0005679 | A10 | 6/1/2020 | 6/1/2018 | 25.00000 |
| 140 | C06-986 | Citric acid powder | ABH | R0004137 | C12 | 6/4/2020 | 6/4/2018 | 0.20000 |
| 141 | CS-ABHP-330 | GRASS FED WPC 80% | ABH | R0003362 | MSC01 | 6/8/2020 | None | 666.37500 |
| 142 | S02-112 | SUCROSE (DOMINO SUGAR) | ABH | R0002606 | S02 | 6/11/2020 | 6/11/2018 | 19.57000 |
| 143 | CS-AMP-015 | MALTODEXTRIN | ABH | R0005696 | ALGEN | 6/12/2020 | None | 12,132.23000 |
| 144 | CS-AMP-012 | DEXTROSE | ABH | R0005693 | ALGEN | 6/15/2020 | None | 48.68800 |
| 145 | B01-112 | BITTER BLOCKER 10015175 | ABH | R0002658 | F18 | 6/20/2020 | 6/20/2018 | 21.08900 |
| 146 | T08-009 | TART CHERRY FCI2301485 | ABH | R0002660 | F22 | 6/20/2020 | 6/20/2018 | 68.95100 |
| 147 | O09-789 | ORGANIC KALE POWDER | ABH | R0003250 | O03 | 6/23/2020 | 6/23/2018 | 33.99200 |
| 148 | FE15-752 | NATURAL FLAVOR ENCHANCER | ABH | R0002695 | F10 | 6/28/2020 | 6/28/2018 | 25.00000 |
| 149 | CS-EUSA-001 | PHARMANUTRIENTS HUMIC FULVIC | ABH | R0003102 | MSC01 | 7/1/2020 | None | 5.38000 |
| 150 | CS-ABHP-333 | L-CARNITINE FUMARATE | ABH | R0003590 | MSC01 | 7/1/2020 | 7/1/2018 | 2.90200 |
| 151 | B09-567 | BETA CAROTENE 10% DC LOT# SBQ-S07062 | ABH | R0004686 | B09 | 7/1/2020 | 7/1/2018 | 7.41600 |
| 152 | T13-105 | BETAINE ANHYDROUS | ABH | R0003662 | B11 | 7/4/2020 | 7/4/2018 | 5.80400 |
| 153 | T08-009 | TART CHERRY FCI2301485 | ABH | R0002743 | F09 | 7/6/2020 | 7/6/2018 | 113.40000 |
| 154 | M08-664 | MASKING AGENT FCI58015175 | ABH | R0002744 | F09 | 7/6/2020 | 7/6/2018 | 50.19400 |
| 155 | C09-235 | CALCIUM BHB (CALCIUM BETA HYDROXY BUTYRATE) | ABH | R0004379 | C30 | 7/6/2020 | 7/6/2018 | 13.00000 |
| 156 | L09-789 | Longjack 100:1 | ABH | R0003960 | L11 | 7/9/2020 | 7/9/2018 | 6.22700 |
| 157 | CS-ABHP-252 | ORGANIC APPLE CIDER VINEGAR POWDER | ABH | R0002890 | MSC01 | 7/11/2020 | None | 0.99000 |
| 158 | CS-ABHP-044 | CDP Choline -CS | ABH | R0001522 | MSC01 | 7/13/2020 | None | 14.69200 |
| 159 | CS-ABHP-223 | BENTONITE CLAY | ABH | R0001266 | MSC01 | 7/14/2020 | None | 10,205.80000 |
| 160 | O09-152 | OAT GRASS LEAF & STEM EXTRACT 10:1 | ABH | R0003388 | O01 | 7/16/2020 | 7/16/2018 | 23.73500 |
| 161 | C06-122 | CORIANDER SEED POWDER | ABH | R0003141 | C18 | 7/19/2020 | 7/19/2018 | 35.39200 |
| 162 | CS-ABHP-061 | Ginkgo Biloba Leaf Extract (24% Flavone glycosides, 6% Lacto | ABH | R0002196 | MSC01 | 7/20/2020 | None | 16.44900 |
| 163 | B09-124 | BING CHERRY | ABH | R0003317 | B11 | 7/21/2020 | 7/21/2018 | 24.90800 |
| 164 | CS-AMP-020 | LACTASE + BROMELAIN | ABH | R0005704 | MSC01 | 7/23/2020 | None | 4.86200 |
| 165 | B09-123 | BLACK CHERRY | ABH | R0003318 | B11 | 7/25/2020 | 7/25/2018 | 27.14800 |
| 166 | O07-567 | ORGANIC SPINACH POWDER | ABH | R0003248 | O03 | 7/26/2020 | 7/26/2018 | 13.99200 |
| 167 | P09-689 | PRUNELLA 3% ROSMARINI ACID | ABH | R0005123 | S01 | 7/27/2020 | 7/27/2017 | 0.66600 |
| 168 | S07-889 | SCHISANDRA BERRY POWDER | ABH | R0003355 | S04 | 7/28/2020 | 7/28/2018 | 25.00000 |
| 169 | CS-RHLLC-005 | NATIVE STARCH | ABH | R0005223 | MSC01 | 7/28/2020 | None | 359.69700 |
| 170 | T04-515 | TRICALCIUM PHOSPHATE POWDER | ABH | R0005657 | C04 | 7/28/2020 | 7/28/2018 | 200.00000 |
| 171 | C09-432 | CHOKEBERRY POWDER | ABH | R0003316 | C28 | 7/29/2020 | 7/29/2018 | 24.90800 |
| 172 | B02-289 | BOSEWELLIA SERATTA EXTRACT 10:1 | ABH | R0003608 | B04 | 7/29/2020 | 7/29/2018 | 23.39300 |

**Exhibit B to Consent Decree for Permanent Injunction**
**United States v. ABH Nature's Products, Inc., et al.**

| Entry | Item | Description | Location | Lot | Store | Expire Date | Manufacture Date | Quantity Onband |
|---|---|---|---|---|---|---|---|---|
| 173 | C06-986 | Citric acid powder | ABH | R0004929 | C16 | 7/30/2020 | 7/30/2018 | 619.47500 |
| 174 | P08-543 | PINK HIMALAYAN SEA SALT | ABH | R0003188 | P02 | 8/1/2020 | 8/1/2018 | 8.76500 |
| 175 | L12-204 | LIPASE 5000 FIP/G | ABH | R0003263 | L03 | 8/1/2020 | 8/1/2018 | 4.59800 |
| 176 | S05-213 | SODIUM SELENATE 1% | ABH | R0003644 | S02 | 8/1/2020 | 8/1/2018 | 25.00000 |
| 177 | S09-679 | SHU DI HUANG REMANEA GLUTINOSA | ABH | R0004653 | R01 | 8/1/2020 | 8/1/2018 | 3.61200 |
| 178 | H08-390 | HAWTHRONE EXTRACT 4:1 | ABH | R0004727 | H05 | 8/1/2020 | 8/1/2018 | 5.00000 |
| 179 | C09-567 | CHROMIUM CHROMEMATE (R) CM-100M | ABH | R0004766 | C01 | 8/1/2020 | 8/1/2018 | 0.68600 |
| 180 | CS-ABHP-096 | Caffeine Anhydrous | ABH | R0008666 | MSC01 | 8/1/2020 | None | 0.65000 |
| 181 | V08-234 | VANILLA FAPW808 | ABH | R0003152 | F09 | 8/2/2020 | 8/2/2018 | 95.96400 |
| 182 | V08-234 | VANILLA FAPW808 | ABH | R0003271 | F13 | 8/2/2020 | 8/2/2018 | 28.74000 |
| 183 | C06-986 | Citric acid powder | ABH | R0004930 | C16 | 8/3/2020 | 8/3/2018 | 22.68000 |
| 184 | CS-ABHP-310 | ORGANIC OLIVE LEAF POWDER | ABH | R0003244 | MSC01 | 8/8/2020 | None | 0.50000 |
| 185 | O07-111 | STEVIA EXTRACT 90% ORGANIC | ABH | R0004155 | S09 | 8/11/2020 | 8/11/2018 | 20.00000 |
| 186 | N08-435 | NATURAL MELON FLAVOR FCI 61059174 | ABH | R0003154 | F18 | 8/15/2020 | 8/15/2018 | 77.13000 |
| 187 | G07-453 | GRAPE SKIN POWDER | ABH | R0003315 | G02 | 8/15/2020 | 8/15/2018 | 45.26800 |
| 188 | S09-345 | SAND GINGER ROOT POWDER (Kaempferia Galanga) | ABH | R0003668 | G01 | 8/15/2020 | 8/15/2018 | 23.47000 |
| 189 | C09-800 | COCOA POWDER (DUTCH) | ABH | R0004184 | O03 | 8/19/2020 | 8/19/2018 | 17.32000 |
| 190 | M09-654 | MASKING AGENT FCI58024185 | ABH | R0003173 | F09 | 8/20/2020 | 8/20/2018 | 12.12000 |
| 191 | J02-123 | JERZEE CWS50 SUNFLOWER NPIP | ABH | R0003487 | S02 | 8/22/2020 | 8/22/2018 | 146.48800 |
| 192 | U09-345 | UBIQUINOL (REDUCED VERSION OF CO-Q10) | ABH | R0004780 | C09 | 8/24/2020 | 8/24/2018 | 0.85200 |
| 193 | CS-ABHP-279 | AGMATINE SULFATE | ABH | R0003669 | MSC01 | 8/25/2020 | None | 45.53600 |
| 194 | CS-ABHP-143 | MAGNESIUM BHB-CS (compound solution) | ABH | R0003836 | MSC01 | 8/26/2020 | None | 25.00000 |
| 195 | CS-ABHP-338 | S-ADENOSYL L-METHIONINE DISULFATE TOSYLATE | ABH | R0003730 | MSC01 | 8/30/2020 | None | 3.66800 |
| 196 | CS-ABHP-287 | Beef Liver Powder Undefatted | ABH | R0002497 | MSC01 | 8/31/2020 | None | 250.00000 |
| 197 | D07-567 | DIASTASE 1000 DP/G | ABH | R0003286 | D04 | 9/1/2020 | 9/1/2018 | 14.59800 |
| 198 | B006-003 | Black Currant Fruit Powder | ABH | R0003507 | B10 | 9/1/2020 | 9/1/2018 | 4.90800 |
| 199 | CS-ABHP-202 | Boswellia serrata extract 50% | ABH | R0003879 | MSC01 | 9/1/2020 | None | 25.67400 |
| 200 | G07-467 | GREEN TEA DRY DECAFFEINATED EXTRACT (GREENSELECT) | ABH | R0004658 | G10 | 9/1/2020 | 9/1/2018 | 3.16700 |
| 201 | CS-ABHP-009 | Parsley Juice Powder-CS-VH | ABH | R0004984 | ALGEN | 9/1/2020 | None | 21.13000 |
| 202 | CS-RHLLC-003 | SODIUM BHB | ABH | R0005353 | MSC01 | 9/1/2020 | None | 8.65400 |
| 203 | N08-567 | Natural milk chocolate fci24045184 | ABH | R0003222 | F18 | 9/4/2020 | 9/4/2018 | 22.68000 |
| 204 | N08-654 | Natural marshamallow FCI57009175 | ABH | R0003223 | F18 | 9/4/2020 | 9/4/2018 | 22.68000 |
| 205 | S08-456 | SOUR CANDY FCI 28018185 | ABH | R0003224 | F18 | 9/4/2020 | 9/4/2018 | 47.76800 |
| 206 | CS-VH-026 | BUTTERNUT SQUASH POWDER | ABH | R0004525 | MSC01 | 9/8/2020 | None | 13.16400 |
| 207 | C09-654 | Columbian INSTANT DARK ROAST Arabica Coffee 100% ESFF/SDDRE | ABH | R0003337 | C15 | 9/12/2020 | 9/12/2018 | 31.23300 |
| 208 | C09-654 | Columbian INSTANT DARK ROAST Arabica Coffee 100% ESFF/SDDRE | ABH | R0003346 | C15 | 9/12/2020 | 9/12/2018 | 180.00000 |
| 209 | A08-267 | ASHITABA | ABH | R0003461 | A09 | 9/13/2020 | 9/13/2018 | 24.90800 |
| 210 | C05-732 | L-carnitine base | ABH | R0005027 | L12 | 9/16/2020 | 9/16/2018 | 23.88700 |
| 211 | O08-287 | ORGANIC CARDAMON SEED POWDER | ABH | R0001416 | O02 | 9/18/2020 | 9/18/2017 | 13.73900 |
| 212 | N09-679 | NUCIFERINE 2% | ABH | R0005070 | ALGEN | 9/18/2020 | 9/18/2018 | 11.13200 |
| 213 | L04-222 | LION'S MANE P.E. 30% POLYSACCHARIDES | ABH | R0004554 | L17 | 9/19/2020 | 9/19/2018 | 10.00000 |
| 214 | P09-456 | Pycnogenol | ABH | R0005006 | P01 | 9/19/2020 | 9/19/2018 | 0.91100 |
| 215 | M07-235 | MAGNESIUM BHB (MAGNESIUM BETA HYDROXYBUTYRATE) | ABH | R0004382 | M12 | 9/20/2020 | 9/20/2018 | 56.00000 |

**Exhibit B to Consent Decree for Permanent Injunction**
**United States v. ABH Nature's Products, Inc., et al.**

| Entry | Item | Description | Location | Lot | Store | Expire Date | Manufacture Date | Quantity Onhand |
|---|---|---|---|---|---|---|---|---|
| 216 | CS-ABHP-316 | MILK PROTEIN ISOLATE | ABH | R0003680 | MSC01 | 9/25/2020 | None | 48.33300 |
| 217 | B08-478 | BLESSED THISTLE HERB POWDER 4:1 | ABH | R0004269 | B10 | 9/26/2020 | 9/26/2018 | 22.21400 |
| 218 | H08-657 | HOLI BASIL 2% URSOLIC ACID | ABH | R0003609 | H01 | 9/27/2020 | 9/27/2018 | 21.53500 |
| 219 | O09-680 | OCTACOSANOL 10% | ABH | R0005358 | P09 | 9/27/2020 | 9/27/2018 | 15.45500 |
| 220 | R09-290 | Reishi 50% polysaccharide | ABH | R0005096 | R01 | 9/29/2020 | 9/29/2018 | 25.00000 |
| 221 | C04-378 | CRANBERRY EXTRACT 5:1 | ABH | R0002114 | C10 | 10/1/2020 | 10/1/2017 | 3.00700 |
| 222 | I06-123 | INVERTASE 1000 INV/G | ABH | R0003436 | I01 | 10/1/2020 | 10/1/2018 | 4.59800 |
| 223 | H08-123 | HOVENIA DULCIS | ABH | R0003642 | H05 | 10/1/2020 | 10/1/2018 | 18.73400 |
| 224 | P02-378 | PLEURISY ROOT EXTRACT 4:1 | ABH | R0003672 | P17 | 10/1/2020 | 10/1/2018 | 19.37700 |
| 225 | CS-ABHP-298 | MAGNESIUM CITRATE | ABH | R0003713 | MSC01 | 10/1/2020 | 10/1/2018 | 350.00000 |
| 226 | L08-678 | LACTOBACILLUS ACIDOPHILLUS 5 BIL/G | ABH | R0003722 | A01 | 10/1/2020 | 10/1/2018 | 2.43800 |
| 227 | P01-632 | POLYGUNUM MULTIFLORUM 10:1 | ABH | R0004750 | ALGEN | 10/1/2020 | 10/1/2018 | 25.00000 |
| 228 | M08-124 | MONO AMMONIUM GLYCYRRHIZINATE | ABH | R0004775 | M13 | 10/1/2020 | 10/1/2018 | 19.44400 |
| 229 | M03-789 | Morinda citrifolia | ABH | R0004788 | M01 | 10/1/2020 | 10/1/2018 | 2.69400 |
| 230 | CS-RHLLC-002 | MAGNESIUM BHB | ABH | R0004962 | MSC01 | 10/1/2020 | None | 0.79200 |
| 231 | K09-289 | KOREAN GINSENG POWDER 10 % GINSENOSIDES | ABH | R0005305 | ALGEN | 10/1/2020 | 10/1/2018 | 109.98800 |
| 232 | CS-ABHP-226 | Exocyan™ Cran S Organic-CS-VH | ABH | R0005525 | MSC01 | 10/1/2020 | None | 23.21800 |
| 233 | CS-ABHP-250 | Sodium citrate | ABH | R0002302 | MSC01 | 10/2/2020 | None | 100.00000 |
| 234 | CS-ABHP-090 | SUNTHEANINE (R)-CS | ABH | R0001319 | MSC01 | 10/4/2020 | None | 81.00000 |
| 235 | W09-189 | WILD FLVORS CHOCOLATE FAPP574 | ABH | R0003352 | F20 | 10/4/2020 | 10/4/2018 | 5.84800 |
| 236 | O02-456 | ORGANIC TURMERIC EXTRACT 95% CURCUMINOIDS GRANULAR | ABH | R0004908 | C04 | 10/7/2020 | 10/7/2018 | 7.82000 |
| 237 | S09-490 | SAPHORA EXTRACT 95% | ABH | R0004751 | ALGEN | 10/8/2020 | 10/8/2018 | 25.00000 |
| 238 | CS-VH-024 | SPINACH POWDER CERTIFIED ORGANIC | ABH | R0004526 | MSC01 | 10/10/2020 | None | 2.28400 |
| 239 | C15-202 | CREATINE HCL | ABH | R0004115 | C26 | 10/11/2020 | 10/11/2018 | 35.41000 |
| 240 | O07-432 | Organic acai | ABH | R0004655 | ALGEN | 10/11/2020 | 10/11/2018 | 15.00000 |
| 241 | O07-432 | Organic acai | ABH | R0005222 | A02 | 10/11/2020 | 10/11/2018 | 15.00000 |
| 242 | L09-237 | LONICERA CAERULEA FREEZE DRIED BERRY POWDER | ABH | R0004249 | H05 | 10/12/2020 | 10/12/2018 | 6.50000 |
| 243 | CS-ABHP-068 | COLLAGEN BOVINE A-CS | ABH | R0000913 | MSC01 | 10/14/2020 | None | 5,000.00000 |
| 244 | CS-ABHP-056 | PREGNENOLONE-CS | ABH | R0003579 | MSC01 | 10/15/2020 | None | 0.30800 |
| 245 | CS-ABHP-133 | VITAMIN C (AS ORGANIC CAMU CAMU DRY EXTRACT 20%)-CS | ABH | R0004026 | C27 | 10/15/2020 | 10/15/2018 | 100.00000 |
| 246 | A09-456 | ACEROLA FRUIT CONCENTRATION EXTRACT | ABH | R0004675 | A14 | 10/15/2020 | 10/15/2018 | 4.96800 |
| 247 | V02-111 | VANADYL SULFATE 19% | ABH | R0004692 | V01 | 10/15/2020 | 10/15/2018 | 0.78000 |
| 248 | CS-ABHP-323 | CREATINE MONOHYDRATE-CS | ABH | R0003812 | MSC01 | 10/16/2020 | None | 50.00000 |
| 249 | D09-123 | D-CHIRO-INOSITOL | ABH | R0004069 | D03 | 10/18/2020 | 10/18/2018 | 20.38500 |
| 250 | CS-ABHP-358 | L-CITRULINE MALATE 2:1- CS | ABH | R0003832 | L16 | 10/23/2020 | 10/23/2018 | 17.10000 |
| 251 | C15-111 | Cauliflower juice powder | ABH | R0005073 | ALGEN | 10/23/2020 | 10/23/2018 | 20.73800 |
| 252 | CS-ABHP-044 | CDP Choline -CS | ABH | R0003780 | MSC01 | 10/24/2020 | None | 12.00000 |
| 253 | N08-256 | Beta NADH (as beta -NADH disodium salt) | ABH | R0003996 | N02 | 10/25/2020 | 10/25/2018 | 0.25400 |
| 254 | O03-123 | ORGANIC PARSLEY POWDER | ABH | R0004541 | P09 | 10/25/2020 | 10/25/2018 | 23.86700 |
| 255 | S02-345 | STEVIA 98% RA | ABH | R0003823 | S09 | 10/29/2020 | 10/29/2018 | 20.00000 |
| 256 | O08-111 | Organic Moringa Powder | ABH | R0003937 | O01 | 10/29/2020 | 10/29/2018 | 20.94100 |
| 257 | CS-ABHP-102 | BCM-95 (R) (BIO-CURCUMIN (R))-CS | ABH | R0000840 | MSC01 | 11/1/2020 | None | 0.10400 |
| 258 | CS-ABHP-102 | BCM-95 (R) (BIO-CURCUMIN (R))-CS | ABH | R0001084 | MSC01 | 11/1/2020 | None | 71.00000 |

**Exhibit B to Consent Decree for Permanent Injunction**
**United States v. ABH Nature's Products, Inc., et al.**

| Entry | Item | Description | Location | Lot | Store | Expire Date | Manufacture Date | Quantity Onhand |
|---|---|---|---|---|---|---|---|---|
| 259 | L08-567 | LUNGWORT LEAF POWDER | ABH | R0003580 | L04 | 11/1/2020 | 11/1/2018 | 20.41000 |
| 260 | U07-234 | UNDERNATURED TYPE 11 COLLAGEN | ABH | R0004124 | U01 | 11/1/2020 | 11/1/2018 | 0.75100 |
| 261 | M04-665 | MULLIEN LEAF POWDER | ABH | R0004562 | M05 | 11/1/2020 | 11/1/2018 | 4.87400 |
| 262 | T08-178 | TRIPHALA POWDER | ABH | R0004569 | T01 | 11/1/2020 | 11/1/2018 | 5.00000 |
| 263 | D09-190 | DICREATINE MALATE | ABH | R0004777 | M07 | 11/1/2020 | 11/1/2018 | 9.13300 |
| 264 | S08-189 | SCHIZANDRA FRUIT | ABH | R0004850 | S10 | 11/3/2020 | 11/3/2018 | 7.62000 |
| 265 | S08-189 | SCHIZANDRA FRUIT | ABH | R0004918 | S02 | 11/3/2020 | 11/3/2018 | 25.00000 |
| 266 | S09-590 | Sodium copper chloophyllin | ABH | R0004143 | S01 | 11/5/2020 | 11/5/2018 | 2.00000 |
| 267 | C09-347 | Calcium disodium edta | ABH | R0004838 | C19 | 11/10/2020 | 11/10/2018 | 7.52700 |
| 268 | M09-107 | MAGNESIUM OXIDE | ABH | R0005337 | M01 | 11/12/2020 | 11/12/2018 | 22.66100 |
| 269 | H03-290 | HORNY GOAT WEED 1% ICARIINS | ABH | R0004757 | E02 | 11/13/2020 | 11/13/2018 | 12.88200 |
| 270 | C09-190 | CALCIUM SILICATE | ABH | R0004277 | C10 | 11/15/2020 | 11/15/2018 | 22.68000 |
| 271 | L07-578 | Larch Arabinogalactans Powder | ABH | R0004548 | L02 | 11/15/2020 | 11/15/2018 | 25.00000 |
| 272 | A14-256 | ASTRAGIN (R) | ABH | R0004350 | A01 | 11/16/2020 | 11/16/2018 | 1.00000 |
| 273 | M08-569 | MULBERRY LEAF EXTRACT 1% DNJ | ABH | R0005540 | M13 | 11/16/2020 | 11/16/2018 | 11.96400 |
| 274 | V09-345 | VITEX AGNUS CASTUS (CHASTE TREE BERRY EXTRACT)0.6 ANGUSIDES | ABH | R0004576 | C27 | 11/18/2020 | 11/18/2018 | 3.14900 |
| 275 | O08-345 | OYSTER CALCIUM | ABH | R0005243 | ALGEN | 11/19/2020 | 11/19/2018 | 3.78000 |
| 276 | M07-235 | MAGNESIUM BHB (MAGNESIUM BETA HYDROXYBUTYRATE) | ABH | R0004383 | M12 | 11/20/2020 | 11/20/2018 | 100.00000 |
| 277 | E09-287 | EGGSHELL MEMBRANE COLLAGEN-GENERIC | ABH | R0004797 | ALGEN | 11/20/2020 | 11/20/2018 | 26.84900 |
| 278 | O09-567 | Ophiopogon Japonicus Extract 50% | ABH | R0003941 | O01 | 11/26/2020 | 11/26/2018 | 8.38600 |
| 279 | S07-346 | SODIUM GO BHB (SODIUM BETA HYDROXYBUTYRATE) | ABH | R0005654 | S16 | 11/27/2020 | 11/27/2018 | 204.31500 |
| 280 | O03-124 | ORGANIC GARLIC POWDER | ABH | R0004542 | G02 | 11/29/2020 | 11/29/2018 | 11.36700 |
| 281 | C08-457 | Chaga Mushroom Powder | ABH | R0004547 | C09 | 11/29/2020 | 11/29/2018 | 25.00000 |
| 282 | V08-654 | VANIFOLIA | ABH | R0004726 | V02 | 11/29/2020 | 11/29/2018 | 12.74300 |
| 283 | M09-679 | MONK FRUIT 30% (MFC-E30P) | ABH | R0005402 | M05 | 11/30/2020 | 11/30/2018 | 0.92000 |
| 284 | CS-ABHP-250 | Sodium citrate | ABH | R0002301 | MSC01 | 12/1/2020 | None | 34.25000 |
| 285 | B07-346 | BIFIDOBACTERIUM BREVE | ABH | R0003866 | B11 | 12/1/2020 | 12/1/2018 | 49.55000 |
| 286 | K006-008 | KSM-66 ASHWAGANDHA 5% WITHANOLIDES | ABH | R0003997 | A09 | 12/1/2020 | 12/1/2018 | 0.00050 |
| 287 | K006-008 | KSM-66 ASHWAGANDHA 5% WITHANOLIDES | ABH | R0003997 | ALGEN | 12/1/2020 | 12/1/2018 | 0.50600 |
| 288 | R04-127 | RICE BRAN POWDER | ABH | R0005369 | R02 | 12/1/2020 | 12/1/2018 | 20.51900 |
| 289 | CS-VH-027 | BARLEY GRASS JUICE POWDER CERTIFIED ORGANIC | ABH | R0004521 | MSC01 | 12/2/2020 | None | 1.14200 |
| 290 | C09-786 | CREAM FCI 34010184 | ABH | R0003697 | F16 | 12/4/2020 | 12/4/2018 | 22.68000 |
| 291 | F07-457 | FRUIT PUNCH FCI 42013184 | ABH | R0003698 | F16 | 12/4/2020 | 12/4/2018 | 15.36900 |
| 292 | O08-589 | ORANGE FCI 65027174 | ABH | R0003699 | F16 | 12/4/2020 | 12/4/2018 | 15.89100 |
| 293 | P01-267 | PEANUTBUTTER MARSHMALLOW | ABH | R0003700 | F16 | 12/4/2020 | 12/4/2018 | 15.01000 |
| 294 | A08-345 | APPLE FCI 06016174 | ABH | R0003702 | F16 | 12/4/2020 | 12/4/2018 | 12.36000 |
| 295 | M09-457 | MANGO FCI 550441884 | ABH | R0003703 | F16 | 12/4/2020 | 12/4/2018 | 14.14900 |
| 296 | R09-267 | ROCKET POP FCI04008185 | ABH | R0003704 | F16 | 12/4/2020 | 12/4/2018 | 3.62000 |
| 297 | N08-567 | Natural milk chocolate fci24045184 | ABH | R0003705 | F16 | 12/4/2020 | 12/4/2018 | 22.68000 |
| 298 | M02-345 | MARQUIFORZA | ABH | R0004205 | M06 | 12/4/2020 | 12/4/2018 | 10.00000 |
| 299 | CS-ABHP-193 | MAGNESIUM THREONATE/MAGTEIN | ABH | R0001223 | RECD | 12/6/2020 | None | 0.00300 |
| 300 | CS-ABHP-342 | Tilapia deordorized deep sea marine collagen | ABH | R0003967 | F01 | 12/10/2020 | 12/10/2018 | 30.53000 |
| 301 | F08-356 | FIGWORT AERIAL PARTS POWDER | ABH | R0004593 | F01 | 12/11/2020 | 12/11/2018 | 24.10000 |

**Exhibit B to Consent Decree for Permanent Injunction**
**United States v. ABH Nature's Products, Inc., et al.**

| Entry | Item | Description | Location | Lot | Store | Expire Date | Manufacture Date | Quantity Onhand |
|---|---|---|---|---|---|---|---|---|
| 302 | B08-590 | BAIZHU (AtractylodesEXTRACT 10:1) | ABH | R0004752 | ALGEN | 12/11/2020 | 12/11/2018 | 20.44500 |
| 303 | F08-008 | FLAVOR SWEET FCI40033175 | ABH | R0003779 | F09 | 12/12/2020 | 12/12/2018 | 2.00000 |
| 304 | L09-237 | LONICERA CAERULEA FREEZE DRIED BERRY POWDER | ABH | R0004253 | H05 | 12/12/2020 | 12/12/2018 | 6.50000 |
| 305 | O09-509 | ORGANIC GREEN TEA POWDER | ABH | R0004773 | G10 | 12/12/2020 | 12/12/2018 | 25.00000 |
| 306 | O02-980 | ORGANIC APPLE CIDER VINEGAR | ABH | R0004682 | A08 | 12/18/2020 | 12/18/2018 | 36.63400 |
| 307 | O03-125 | ORGANIC ACEROLA POWDER | ABH | R0004543 | A01 | 12/19/2020 | 12/19/2018 | 12.36700 |
| 308 | CS-WB-005 | MAGNESIUM STEARATE | ABH | R0004811 | MSC01 | 12/19/2020 | None | 20.00000 |
| 309 | T08-567 | TENDOGUARD (R) | ABH | R0004990 | T01 | 12/26/2020 | 12/26/2018 | 10.00000 |
| 310 | CS-THRIVR-003 | ASHWAGANDHA EXTRACT | ABH | R0004267 | MSC01 | 12/28/2020 | None | 25.00000 |
| 311 | M07-234 | MAGNESIUM GO BHB (MAGNESIUM BETA HYDROXYBUTYRATE) | ABH | R0005652 | M07 | 12/28/2020 | 12/28/2018 | 76.70700 |
| 312 | O01-234 | Organic Bilberry Fruit Powder | ABH | R0001602 | O02 | 12/29/2020 | 12/29/2017 | 22.02900 |
| 313 | B09-729 | BORAGE OIL POWDER | ABH | R0004096 | B10 | 12/29/2020 | 12/29/2018 | 0.81700 |
| 314 | CS-ABHP-347 | BETA NICOTINAMIDE MONONUCLEOTIDE | ABH | R0004180 | N02 | 12/29/2020 | 12/29/2018 | 0.56000 |
| 315 | P05-212 | PAPAYA EXTRACT 4:1 | ABH | R0004537 | P01 | 12/29/2020 | 12/29/2018 | 8.99200 |
| 316 | O02-982 | ORGANIC LEMON POWDER | ABH | R0004652 | L03 | 12/29/2020 | 12/29/2018 | 25.89600 |
| 317 | CS-ABHP-151 | GREEN COFFEE BEAN EXTRACT 50% CHLOROGENIC ACID | ABH | R0002953 | MSC01 | 1/1/2021 | None | 244.32800 |
| 318 | C09-287 | Cranberry extract 25% proans | ABH | R0004090 | C28 | 1/1/2021 | 1/1/2019 | 3.61000 |
| 319 | G02-289 | GYMNEMA LEAF EXTRACT (GS4 (R)) | ABH | R0004701 | G17 | 1/1/2021 | 1/1/2019 | 0.96000 |
| 320 | C08-480 | CHAMOMILE EXTRACT 10:1 | ABH | R0004728 | C10 | 1/1/2021 | 1/1/2019 | 25.00000 |
| 321 | C05-282 | CHINESE RED GINSEG ROOT POWDER | ABH | R0004731 | C01 | 1/1/2021 | 1/1/2019 | 1.27800 |
| 322 | CS-ZH-005 | PAPAYA LEAF POWDER | ABH | R0005001 | MSC01 | 1/1/2021 | None | 10.65200 |
| 323 | B09-190 | BURDOCK EXTRACT 10:1 | ABH | R0004774 | B11 | 1/3/2021 | 1/3/2019 | 24.32700 |
| 324 | A09-577 | ASHWAGANDHA EXTRACT 4:1 | ABH | R0004776 | A10 | 1/6/2021 | 1/6/2019 | 21.86000 |
| 325 | CS-ABHP-179 | MCT Oil Powder | ABH | R0003837 | MSC01 | 1/7/2021 | None | 925.00000 |
| 326 | CS-ABHP-129 | HYDROLYZED BOVINE GELATIN-CS | ABH | R0004201 | B08 | 1/8/2021 | 1/8/2019 | 130.00000 |
| 327 | CS-ABHP-061 | Ginkgo Biloba Leaf Extract (24% Flavone glycosides, 6% Lacto | ABH | R0002908 | MSC01 | 1/9/2021 | None | 100.00000 |
| 328 | C08-340 | Calcium phosphate | ABH | R0004779 | C02 | 1/9/2021 | 1/9/2019 | 25.00000 |
| 329 | C09-291 | CORNUS OFFICINALIS FRUIT EXTRACT | ABH | R0005377 | A02 | 1/9/2021 | 1/9/2019 | 23.18200 |
| 330 | G04-111 | GreenTeaLeafExtract(50% POLY,30%CATECHINS,1%CAFFEINE)DECAFE | ABH | R0002136 | G17 | 1/11/2021 | 1/11/2018 | 11.47400 |
| 331 | CS-VH-022 | OAT GRASS LEAF POWDER CERTIFIED ORGANIC | ABH | R0004483 | MSC01 | 1/14/2021 | None | 13.99700 |
| 332 | P09-678 | PRETICX 70 p | ABH | R0005025 | ALGEN | 1/15/2021 | None | 142.06300 |
| 333 | CS-ABHP-362 | ErgoActive 5% | ABH | R0004162 | ALGEN | 1/18/2021 | None | 0.50000 |
| 334 | CS-VH-028 | OAT GRASS JUICE POWDER CERTIFIED ORGANIC | ABH | R0004522 | MSC01 | 1/22/2021 | None | 1.14200 |
| 335 | CS-THRIVR-002 | REISHI MUSHROOM EXTRACT | ABH | R0004122 | MSC01 | 1/25/2021 | None | 40.00000 |
| 336 | O09-678 | ORGANIC INULIN FROM CHICORY | ABH | R0004992 | ALGEN | 1/26/2021 | 1/26/2019 | 7.96600 |
| 337 | B01-112 | BITTER BLOCKER 10015175 | ABH | R0004009 | F23 | 1/28/2021 | 1/28/2019 | 22.68000 |
| 338 | R06-345 | RED SUPERNOVA 28122184 | ABH | R0004014 | F23 | 1/28/2021 | 1/28/2019 | 5.85000 |
| 339 | L09-237 | LONICERA CAERULEA FREEZE DRIED BERRY POWDER | ABH | R0004250 | H05 | 1/28/2021 | 1/28/2019 | 6.50000 |
| 340 | O02-981 | ORGANIC CAYENNE | ABH | R0005175 | C12 | 1/28/2021 | 1/28/2019 | 74.49400 |
| 341 | B07-456 | BLUE RASPBERRY FCI 79018174 | ABH | R0004010 | F23 | 1/29/2021 | 1/29/2019 | 8.64000 |
| 342 | N08-234 | NATURAL LEMON LIME 51021185 | ABH | R0004011 | F23 | 1/29/2021 | 1/29/2019 | 28.53500 |
| 343 | CS-VH-029 | WHEAT GRASS JUICE POWDER CERTIFIED ORGANIC | ABH | R0004523 | MSC01 | 1/31/2021 | None | 1.14200 |
| 344 | S09-456 | SODIUM NITRATE | ABH | R0004550 | S02 | 1/31/2021 | 1/31/2019 | 25.00000 |

**Exhibit B to Consent Decree for Permanent Injunction**
**United States v. ABH Nature's Products, Inc., et al.**

| Entry | Item | Description | Location | Lot | Store | Expire Date | Manufacture Date | Quantity Onhand |
|---|---|---|---|---|---|---|---|---|
| 345 | C07-478 | CAYENNE EXTRACT | ABH | R0004223 | C02 | 2/1/2021 | 2/1/2019 | 5.00000 |
| 346 | CS-ABHP-360 | DIGESTIVE ENZYME | ABH | R0004575 | MSC01 | 2/1/2021 | None | 50.00000 |
| 347 | T08-768 | TONG KAT/LONG JACK POWDER | ABH | R0004720 | L01 | 2/1/2021 | 2/1/2019 | 9.05700 |
| 348 | N01-346 | NATURAL MIXED CAROTENOIDS 10% BEADLET | ABH | R0004759 | ALGEN | 2/1/2021 | 2/1/2019 | 1.36000 |
| 349 | H09-478 | HORSE CHESTNUT BETA ESCIN 40% | ABH | R0004981 | H06 | 2/3/2021 | 2/3/2019 | 24.93600 |
| 350 | T03-678 | TONGKAT ALI EXTRACT 100:1 | ABH | R0004676 | L17 | 2/9/2021 | 2/9/2019 | 21.56600 |
| 351 | N06-753 | NATURAL CHOCOLATE FLAVOR 764-414 | ABH | R0004020 | F10 | 2/11/2021 | 2/11/2019 | 25.00000 |
| 352 | N06-753 | NATURAL CHOCOLATE FLAVOR 764-414 | ABH | R0004021 | F10 | 2/11/2021 | 2/11/2019 | 5.00000 |
| 353 | CS-AMP-002 | SODIUM CHLORIDE | ABH | R0005701 | MSC01 | 2/11/2021 | None | 36.51600 |
| 354 | O08-548 | ORGANIC LEMON STRAWBERRY FLAVOR FCI 501132184 | ABH | R0004023 | F09 | 2/13/2021 | 2/13/2019 | 7.86700 |
| 355 | O09-678 | ORGANIC INULIN FROM CHICORY | ABH | R0005209 | I02 | 2/16/2021 | 2/16/2019 | 125.00000 |
| 356 | K04-111 | KELP 0.1% Iodine | ABH | R0004845 | K02 | 2/18/2021 | 2/18/2019 | 56.68700 |
| 357 | F08-345 | Fish collagen granular- instant soluble. | ABH | R0004322 | F03 | 2/20/2021 | 2/20/2019 | 1,500.00000 |
| 358 | M09-235 | MARINE COLLAGEN | ABH | R0004546 | ALGEN | 2/20/2021 | 2/20/2019 | 1,700.00000 |
| 359 | S15-797 | SELENIUM GLYCINATE COMPLEX 1% | ABH | R0004854 | S01 | 2/22/2021 | 2/22/2019 | 2.30500 |
| 360 | CS-AMP-011 | WAZY MAZE | ABH | R0005692 | ALGEN | 2/23/2021 | None | 48.68800 |
| 361 | CS-ABHP-148 | Horny goat weed 10% icariins-cs | ABH | R0002812 | MSC01 | 2/24/2021 | None | 358.38900 |
| 362 | L09-237 | LONICERA CAERULEA FREEZE DRIED BERRY POWDER | ABH | R0004251 | H05 | 2/26/2021 | 2/26/2019 | 6.50000 |
| 363 | L09-237 | LONICERA CAERULEA FREEZE DRIED BERRY POWDER | ABH | R0004252 | H05 | 2/26/2021 | 2/26/2019 | 6.50000 |
| 364 | C15-797 | COPPER BISGLYCINATE CHELATE 10% | ABH | R0004471 | C01 | 2/27/2021 | 2/27/2019 | 4.83000 |
| 365 | M09-198 | MILK PROTEIN ISOLATE 90% | ABH | R0005136 | MSC01 | 2/28/2021 | 2/28/2019 | 37.66700 |
| 366 | C08-345 | COCOA JD COCOA JB550-11 | ABH | R0005544 | C24 | 2/28/2021 | 2/28/2019 | 113.40000 |
| 367 | B16-335 | BOSWELLIA SERRATA P.E. (Std. to 70% Boswellic Acids) | ABH | R0008306 | B13 | 2/28/2021 | None | 25.00000 |
| 368 | A08-490 | APPLE POLYPHENOLS 20% | ABH | R0004772 | ALGEN | 3/1/2021 | 3/1/2019 | 5.00000 |
| 369 | R09-111 | ROOIBOS (RED) HERBAL TEA POWDER | ABH | R0004950 | R01 | 3/1/2021 | 3/1/2019 | 25.00000 |
| 370 | A08-490 | APPLE POLYPHENOLS 20% | ABH | R0004965 | ALGEN | 3/1/2021 | 3/1/2019 | 6.00000 |
| 371 | O09-287 | OLIVE LEAF P.E. 40% OLEUROPEIN | ABH | R0005180 | O01 | 3/1/2021 | 3/1/2019 | 25.00000 |
| 372 | CS-AMP-010 | CARB 10 | ABH | R0005685 | MSC01 | 3/2/2021 | None | 48.68800 |
| 373 | M08-568 | Mesima Mushroom Powder | ABH | R0005215 | M01 | 3/3/2021 | 3/3/2019 | 25.00000 |
| 374 | L09-467 | LEUCINE PEPTIDES | ABH | R0005141 | L09 | 3/6/2021 | 3/6/2019 | 3.27900 |
| 375 | S07-456 | SOY ISOFLAVONE 22% (STD. TO. 7% DIADZEIN,12%GENISTEIN) | ABH | R0004163 | S01 | 3/10/2021 | 3/10/2019 | 7.55600 |
| 376 | CS-ABHP-305 | MONK FRUIT 50% mogrosides V 98% total mogrosides | ABH | R0003586 | MSC01 | 3/11/2021 | None | 3.61000 |
| 377 | M09-190 | MILLET SEED 5% | ABH | R0004982 | M01 | 3/12/2021 | 3/12/2019 | 25.00000 |
| 378 | B07-345 | BCAA INSTANT 2:1:1 | ABH | R0004611 | ALGEN | 3/15/2021 | 3/15/2019 | 29.17700 |
| 379 | R08-346 | ROYAL SUN BLAZEI POWDER-MYCELIUM | ABH | R0005011 | R06 | 3/15/2021 | 3/15/2019 | 25.00000 |
| 380 | C15-109 | Cabbage juice powder | ABH | R0005116 | C18 | 3/16/2021 | 3/16/2019 | 11.90300 |
| 381 | B08-568 | BONE BROTH PROTEIN | ABH | R0004767 | MSC01 | 3/24/2021 | 3/24/2019 | 6,867.21300 |
| 382 | B07-290 | BUTTERFLY PEA TEA POWDER | ABH | R0004974 | B01 | 3/25/2021 | 3/25/2019 | 50.00000 |
| 383 | B08-567 | GRASSFED BOVINE COLLAGEN PEPTIDES | ABH | R0005541 | B16 | 3/25/2021 | 3/25/2019 | 4,607.78800 |
| 384 | O08-356 | ORGANIC GINGER POWDER | ABH | R0004972 | G07 | 3/26/2021 | 3/26/2019 | 16.22800 |
| 385 | W0208 | WATERCRESS JUICE POWDER | ABH | R0002537 | W02 | 3/27/2021 | 3/27/2018 | 5.70700 |
| 386 | H01-590 | HALIOTIS | ABH | R0004973 | ALGEN | 3/28/2021 | 3/28/2019 | 50.00000 |
| 387 | CS-ABHP-278 | BETA ALANINE | ABH | R0003665 | MSC01 | 3/29/2021 | None | 20.86600 |

**Exhibit B to Consent Decree for Permanent Injunction**
**United States v. ABH Nature's Products, Inc., et al.**

| Entry | Item | Description | Location | Lot | Store | Expire Date | Manufacture Date | Quantity Onhand |
|---|---|---|---|---|---|---|---|---|
| 388 | M07-345 | MANGANESE AA CHELATE 20% | ABH | R0004820 | M13 | 4/1/2021 | 4/1/2019 | 3.74400 |
| 389 | G09-239 | Gum acacia powder-       H-550 ISC GUMS | ABH | R0004988 | G09 | 4/1/2021 | 4/1/2019 | 3.55900 |
| 390 | G09-239 | Gum acacia powder-       H-550 ISC GUMS | ABH | R0005098 | G17 | 4/1/2021 | 4/1/2019 | 25.00000 |
| 391 | C08-678 | Chicory root extract 10:1 | ABH | R0005309 | C18 | 4/1/2021 | 4/1/2019 | 9.22900 |
| 392 | S09-356 | SUNFLOWER LECITHIN 20% PHOSPHATIDYLCHOLINE | ABH | R0005367 | S09 | 4/1/2021 | 4/1/2019 | 13.05200 |
| 393 | N02-123 | NAT SMOOTHENAL (R) 2G FUNCTIONAL FIX | ABH | R0004408 | F10 | 4/3/2021 | 4/3/2019 | 8.37200 |
| 394 | L04-234 | LACTASE 1000 POWDER | ABH | R0004282 | L09 | 4/4/2021 | 4/4/2019 | 21.73700 |
| 395 | CS-ABHP-249 | Sodium chloride | ABH | R0002319 | MSC01 | 4/5/2021 | None | 135.30000 |
| 396 | R09-678 | RUBUS COREANUS MIQUEL | ABH | R0005379 | R05 | 4/8/2021 | 4/8/2019 | 23.18200 |
| 397 | CS-VH-025 | PUMPKIN  POWDER CERTIFIED ORGANIC | ABH | R0004524 | MSC01 | 4/9/2021 | None | 13.18400 |
| 398 | B06-345 | BANANA FCI 08008184 | ABH | R0004456 | F12 | 4/10/2021 | 4/10/2019 | 17.70000 |
| 399 | F07-456 | FRUIT PUNCH FCI 42011174 | ABH | R0004457 | F12 | 4/10/2021 | 4/10/2019 | 13.55100 |
| 400 | M09-876 | MIXED BERRY (natural flavor powder) 09077174 | ABH | R0004458 | F12 | 4/10/2021 | 4/10/2019 | 17.17900 |
| 401 | A01-290 | ACAI POMAGRANTE | ABH | R0004459 | F12 | 4/10/2021 | 4/10/2019 | 135.41200 |
| 402 | CS-VH-023 | WHEAT GRASS LEAF POWDER CERTIFIED ORGANIC | ABH | R0004481 | MSC01 | 4/11/2021 | None | 13.99700 |
| 403 | O09-390 | Organic apple cider vinegar with mother | ABH | R0005645 | A01 | 4/12/2021 | 4/12/2019 | 12.37600 |
| 404 | L07-987 | LIONS MANE EXTRACT 30% BETA GLUCANS | ABH | R0005740 | L02 | 4/12/2021 | 4/12/2019 | 25.00000 |
| 405 | CS-VH-021 | BARLEY GRASS LEAF POWDER CERTIFIED ORGANIC | ABH | R0004482 | MSC01 | 4/14/2021 | None | 13.99700 |
| 406 | CS-ABHP-357 | S-Acetyl Glutathione | ABH | R0004529 | L09 | 4/15/2021 | 4/15/2019 | 0.84800 |
| 407 | C10-234 | Coconut flavor | ABH | R0004460 | F12 | 4/16/2021 | 4/16/2019 | 3.36800 |
| 408 | C08-389 | Calcium carbonate  non GRANULAR) | ABH | R0005174 | C14 | 4/22/2021 | 4/22/2019 | 375.00000 |
| 409 | M03-234 | MILK BUDS 66836 Peru | ABH | R0005574 | MSC01 | 4/22/2021 | None | 3.00000 |
| 410 | CS-ABHP-107 | Ginger Extract 5% Gingerols | ABH | R0002751 | MSC01 | 4/23/2021 | None | 13.00000 |
| 411 | A09-109 | ADVANTA THRIVE II CORN POWDER 1290-01 90% IN LONG CHAIN | ABH | R0005308 | ALGEN | 4/23/2021 | 4/23/2019 | 8.70100 |
| 412 | CS-BS-001 | SPECTRA | ABH | R0004674 | ALGEN | 4/26/2021 | None | 2.27500 |
| 413 | K08-125 | KAEMPFERIA PARVIFLORA EXTRACT 5% 5,7 DIMETHOXYFLAVONE | ABH | R0005119 | K01 | 4/27/2021 | 4/27/2019 | 0.90200 |
| 414 | CS-AMP-019 | SUCRALOSE POWDER | ABH | R0005703 | MSC01 | 4/28/2021 | None | 17.52700 |
| 415 | R08-378 | RASPBERRY FLAVOR 79063184 | ABH | R0004520 | F11 | 4/29/2021 | 4/29/2019 | 0.07500 |
| 416 | L08-123 | LEMON GF 50055184 | ABH | R0004571 | F19 | 4/29/2021 | 4/29/2019 | 20.03900 |
| 417 | M08-457 | MASKING AGENT 58021175 | ABH | R0004572 | F19 | 4/29/2021 | 4/29/2019 | 3.37100 |
| 418 | N08-788 | NATURAL CHOCOLATE FLAVOR 24084184 | ABH | R0004573 | F19 | 4/29/2021 | 4/29/2019 | 14.60200 |
| 419 | M09-234 | GO MCT  70% COCONUT ON ACACIA | ABH | R0004678 | ALGEN | 4/29/2021 | 4/29/2019 | 371.06200 |
| 420 | CS-ABHP-294 | GARCINIA CAMBOGIA EXTRACT 60%HCA | ABH | R0002813 | MSC01 | 5/1/2021 | None | 150.00000 |
| 421 | CS-ABHP-008 | Goldenseal Root Powder-CS-VH | ABH | R0004388 | MSC01 | 5/1/2021 | None | 2.21500 |
| 422 | S08-567 | STRAWBERRY GF 83008194 | ABH | R0004574 | F19 | 5/1/2021 | 5/1/2019 | 6.97800 |
| 423 | C09-191 | CSC3 PROBIOTIC MIX | ABH | R0004714 | P17 | 5/1/2021 | 5/1/2019 | 11.83100 |
| 424 | D08-346 | DIGESEB | ABH | R0004715 | D03 | 5/1/2021 | 5/1/2019 | 22.36200 |
| 425 | B09-289 | Butchers Broom Extract (Std to 10% Saponins) | ABH | R0005596 | ALGEN | 5/1/2021 | 5/1/2019 | 37.50100 |
| 426 | CS-AMP-008 | BCAA | ABH | R0005683 | MSC01 | 5/2/2021 | None | 12.17200 |
| 427 | O02-980 | ORGANIC APPLE CIDER VINEGAR | ABH | R0005264 | A15 | 5/9/2021 | 5/9/2019 | 1,160.00000 |
| 428 | W09-117 | WHEY PROTEIN CONCENTRATE | ABH | R0005138 | MSC01 | 5/10/2021 | 5/10/2019 | 152.43100 |
| 429 | M09-234 | GO MCT  70% COCONUT ON ACACIA | ABH | R0005231 | M09 | 5/12/2021 | None | 240.00000 |
| 430 | M09-107 | MAGNESIUM OXIDE | ABH | R0005504 | M02 | 5/13/2021 | 5/13/2019 | 100.00000 |

**Exhibit B to Consent Decree for Permanent Injunction**
**United States v. ABH Nature's Products, Inc., et al.**

| Entry | Item | Description | Location | Lot | Store | Expire Date | Manufacture Date | Quantity Onhand |
|---|---|---|---|---|---|---|---|---|
| 431 | CS-ABHP-098 | Palmitoylethanolamide (PEA) | ABH | R0005324 | MSC01 | 5/16/2021 | None | 0.65800 |
| 432 | CS-ABHP-136 | FOS (FRUCTOSE OLIGOSACCHARIDE)-CS | ABH | R0000378 | MSC01 | 5/21/2021 | None | 200.00000 |
| 433 | CS-ABHP-290 | LIONS MANE EXTRACT (STD TO 30% POLYSACCHARIDE) | ABH | R0003287 | MSC01 | 5/22/2021 | None | 17.55500 |
| 434 | H07-545 | HMB(as Calcium HMB Monohydrate) | ABH | R0005030 | C18 | 5/24/2021 | 5/24/2019 | 11.65300 |
| 435 | X09-459 | XIANG FU-NUT GRASS RHIZOME | ABH | R0004975 | X01 | 5/27/2021 | 5/27/2019 | 14.75100 |
| 436 | O02-982 | ORGANIC LEMON POWDER | ABH | R0005208 | L04 | 5/27/2021 | 5/27/2019 | 60.00000 |
| 437 | CS-ABHP-293 | GREEN COFFEE BEAN EXTRACT 4:1 | ABH | R0003218 | MSC01 | 5/28/2021 | None | 226.37500 |
| 438 | P05-212 | PAPAYA EXTRACT 4:1 | ABH | R0005110 | P17 | 5/28/2021 | 5/28/2019 | 25.00000 |
| 439 | O08-356 | ORGANIC GINGER POWDER | ABH | R0005315 | G11 | 5/28/2021 | 5/28/2019 | 317.80000 |
| 440 | T03-678 | TONGKAT ALI EXTRACT 100:1 | ABH | R0005390 | T02 | 5/28/2021 | 5/28/2019 | 50.00000 |
| 441 | CS-ABHP-136 | FOS (FRUCTOSE OLIGOSACCHARIDE)-CS | ABH | R0000379 | MSC01 | 5/29/2021 | None | 292.20000 |
| 442 | G04-211 | GRAPE SEED POWDER | ABH | R0004305 | G01 | 6/1/2021 | 6/1/2018 | 1.73400 |
| 443 | B03-020 | BLACK PEPPER EXTRACT 4:1 | ABH | R0004730 | B01 | 6/1/2021 | 6/1/2018 | 4.46400 |
| 444 | CS-GL-042 | SHILAJIT EXTRACT 50% FULVIC ACID 20% HUMIC ACID-CS | ABH | R0005399 | MSC01 | 6/1/2021 | None | 1.00000 |
| 445 | S15-159 | SENSORIL® | ABH | R0005629 | S12 | 6/1/2021 | 6/1/2019 | 14.70000 |
| 446 | R08-234 | RESVERATROL 20% | ABH | R0005417 | R05 | 6/15/2021 | 6/15/2019 | 1.73600 |
| 447 | C13-111 | Chromium Picolinate 99% | ABH | R0005712 | C01 | 6/23/2021 | 6/23/2019 | 0.81900 |
| 448 | M09-289 | MCT OIL POWDER 70% ON ACACIA | ABH | R0005480 | M11 | 6/24/2021 | 6/24/2019 | 98.28000 |
| 449 | L09-902 | LESPEDEZA CUNEATA G.DON | ABH | R0005378 | L01 | 6/25/2021 | 6/25/2019 | 23.18200 |
| 450 | D09-679 | DIGESEB SUPER PB | ABH | R0005355 | ALGEN | 7/1/2021 | 7/1/2019 | 13.72700 |
| 451 | D09-680 | DE 111 PROBIOTIC | ABH | R0005387 | P02 | 7/3/2021 | 7/3/2019 | 4.21600 |
| 452 | CS-AMP-003 | SOY LECITHIN | ABH | R0005702 | ALGEN | 7/8/2021 | None | 24.34400 |
| 453 | A07-234 | AMINO MASKER CARMI 22969 | ABH | R0005031 | F09 | 7/9/2021 | 7/9/2019 | 1.29100 |
| 454 | C09-288 | CEREBELLE TM | ABH | R0005157 | W03 | 7/16/2021 | 7/16/2019 | 6.81600 |
| 455 | S01-555 | Sheep Placenta Freeze Dried Extract Powder | ABH | R0005176 | S10 | 7/18/2021 | 7/18/2019 | 0.70000 |
| 456 | P09-578 | PEACH MANGO 2X 68003194 | ABH | R0005156 | F10 | 7/19/2021 | 7/19/2019 | 1.44600 |
| 457 | CS-ABHP-308 | BACOPA MONNIERI EXTRACT 20% BACOPASIDES | ABH | R0003481 | MSC01 | 7/26/2021 | None | 6.10000 |
| 458 | CS-ABHP-220 | Rhodiola rosea 3% salidrosides 1% rosavins | ABH | R0003694 | MSC01 | 7/26/2021 | None | 35.26100 |
| 459 | CS-ABHP-293 | GREEN COFFEE BEAN EXTRACT 4:1 | ABH | R0003691 | MSC01 | 7/28/2021 | None | 25.00000 |
| 460 | G09-680 | GRASS FED BUTTER POWDER | ABH | R0005319 | ALGEN | 7/28/2021 | 7/28/2019 | 9.70800 |
| 461 | A08-234 | AMINO MASKING VFCI 58044185 | ABH | R0005287 | F20 | 7/30/2021 | 7/30/2019 | 19.53800 |
| 462 | M08-664 | MASKING AGENT FCI58015175 | ABH | R0005288 | F20 | 7/30/2021 | 7/30/2019 | 113.40000 |
| 463 | N08-788 | NATURAL CHOCOLATE FLAVOR 24084184 | ABH | R0005289 | F20 | 7/30/2021 | 7/30/2019 | 22.68000 |
| 464 | V08-456 | VANILLA ICE CREAM 91083184 | ABH | R0005290 | F20 | 7/30/2021 | 7/30/2019 | 21.94800 |
| 465 | E08-203 | ECHINACEA PURPUREA HERB POWDER | ABH | R0003737 | E01 | 8/1/2021 | 8/1/2018 | 12.47800 |
| 466 | CS-ZH-004 | CHAPARRAL POWDER | ABH | R0004998 | MSC01 | 8/1/2021 | None | 14.37700 |
| 467 | CS-ZH-006 | CATS CLAW POWDER | ABH | R0004999 | MSC01 | 8/1/2021 | None | 5.65200 |
| 468 | V09-765 | VANADIUM (AS VANADIUM AMONO ACID CHELATE,1%) | ABH | R0005131 | V02 | 8/1/2021 | None | 3.92700 |
| 469 | C15-199 | CLA OIL POWDER 50% | ABH | R0005331 | ALGEN | 8/1/2021 | 8/1/2019 | 16.96900 |
| 470 | G09-109 | Gum blend (FUSION) ISC SILK 700 | ABH | R0005430 | F03 | 8/1/2021 | 8/1/2019 | 21.17300 |
| 471 | S16-225 | S-Acetyl Glutathione –emothion (R) | ABH | R0005497 | L18 | 8/1/2021 | 8/1/2019 | 4.81000 |
| 472 | Z07-226 | ZINC GLUCONATE DIHYDRATE 14% | ABH | R0005565 | Z01 | 8/1/2021 | 8/1/2019 | 50.00000 |
| 473 | K07-589 | KSM-66 ASHWAGANDHA 5% WITHANOLIDES (VEGAN) | ABH | R0005677 | A11 | 8/1/2021 | 8/1/2019 | 31.10300 |

**Exhibit B to Consent Decree for Permanent Injunction**
**United States v. ABH Nature's Products, Inc., et al.**

| Entry | Item | Description | Location | Lot | Store | Expire Date | Manufacture Date | Quantity Onhand |
|---|---|---|---|---|---|---|---|---|
| 474 | CS-WB-010 | Organic Maca Powder | ABH | R0005146 | MSC01 | 8/2/2021 | None | 44.53700 |
| 475 | N09-346 | 101 NEP | ABH | R0005227 | S01 | 8/5/2021 | 8/5/2019 | 1.63400 |
| 476 | N09-190 | NATURAL AND ARTIFICIAL CHOCOLATE 24042184 | ABH | R0005285 | F20 | 8/5/2021 | 8/5/2019 | 41.65400 |
| 477 | N09-191 | NATURAL AND ARTIFICIAL MARSHMALLOW 57010185 | ABH | R0005286 | F20 | 8/5/2021 | 8/5/2019 | 14.01900 |
| 478 | CS-ABHP-328 | BULGARIAN TRIBULUS (STD TO 95% SAPONINS) | ABH | R0003469 | MSC01 | 8/11/2021 | None | 14.56200 |
| 479 | CS-THRIVR-004 | Natural Chicken Broth Flavor (Vanns) | ABH | R0004291 | MSC01 | 8/13/2021 | None | 135.60000 |
| 480 | CS-THRIVR-001 | Natural Chicken Soup Flavor (Vanns) | ABH | R0004292 | MSC01 | 8/14/2021 | None | 271.20000 |
| 481 | CS-ABHP-311 | L-GLUTAMINE | ABH | R0003800 | MSC01 | 8/18/2021 | None | 16.60000 |
| 482 | CS-AMP-018 | WHEY PROTEIN 80% | ABH | R0005699 | MSC01 | 8/28/2021 | None | 1,217.20000 |
| 483 | M09-568 | MASKING 501 | ABH | R0005375 | F09 | 8/29/2021 | 8/29/2019 | 7.12500 |
| 484 | N09-908 | NATURAL BLUEBERRY FLAVOR FAPP566 | ABH | R0005385 | F10 | 8/29/2021 | 8/29/2019 | 40.72400 |
| 485 | M05-459 | MICROENCAPSULATED CAFFEINE POWDER | ABH | R0005551 | E01 | 9/1/2021 | 9/1/2019 | 22.70000 |
| 486 | C09-234 | CALCIUM GO BHB (CALCIUM BETA HYDROXY BUTYRATE) | ABH | R0005651 | C06 | 9/3/2021 | 9/3/2019 | 136.78500 |
| 487 | C08-554 | CHERRY BERRY FLAVOR FCI 23156175 | ABH | R0005423 | ALGEN | 9/5/2021 | 9/5/2019 | 32.54000 |
| 488 | V07-234 | VANILLA ICING | ABH | R0005490 | ALGEN | 9/10/2021 | 9/10/2019 | 21.98100 |
| 489 | C06-123 | CHOCOLATE PEANUT BUTTER FCI 24095184 | ABH | R0005491 | ALGEN | 9/10/2021 | 9/10/2019 | 12.12600 |
| 490 | WO1-003 | WATERMELON 2X 94002194 | ABH | R0005492 | ALGEN | 9/10/2021 | 9/10/2019 | 12.75000 |
| 491 | CS-AMP-006 | CHOCOLATE FL | ABH | R0005691 | MSC01 | 9/11/2021 | None | 450.26200 |
| 492 | CS-ABHP-005 | Bearberry Extract (std. to 20% arbutin)-CS-VH | ABH | R0003995 | MSC01 | 9/14/2021 | None | 0.20000 |
| 493 | CS-ABHP-005 | Bearberry Extract (std. to 20% arbutin)-CS-VH | ABH | R0005004 | MSC01 | 9/14/2021 | None | 1.02500 |
| 494 | CS-ABHP-005 | Bearberry Extract (std. to 20% arbutin)-CS-VH | ABH | R0005534 | MSC01 | 9/14/2021 | None | 25.00000 |
| 495 | V09-390 | VANILLA BEAN FCI 91084184 | ABH | R0005493 | ALGEN | 9/16/2021 | 9/16/2019 | 6.68200 |
| 496 | CS-AMP-009 | L-GLUTAMINE | ABH | R0005684 | MSC01 | 9/25/2021 | None | 12.17200 |
| 497 | L08-680 | LACTOBACILLUS ACIDOPHILLUS 10 BIL/G | ABH | R0005555 | L09 | 9/26/2021 | 9/26/2019 | 2.00300 |
| 498 | CS-ABHP-007 | Goldenrod Herb Powder-CS-VH | ABH | R0005494 | MSC01 | 10/1/2021 | None | 17.53500 |
| 499 | E07-178 | EV NOLMAX (TM)-15% | ABH | R0005603 | E02 | 10/2/2021 | 10/2/2019 | 0.32300 |
| 500 | W09-567 | WILD FLAVORS FRENCH VANILLA FAPP571 | ABH | R0005591 | F17 | 10/3/2021 | 10/3/2019 | 36.28000 |
| 501 | CS-ABHP-348 | SUNFLOWER LECITHIN POWDER | ABH | R0003693 | MSC01 | 10/23/2021 | None | 18.96700 |
| 502 | CS-ABHP-111 | DEFATTED DESICATED BEEF LIVER POWDER-CS-VH | ABH | R0004986 | MSC01 | 12/1/2021 | None | 35.58500 |
| 503 | CS-ZH-003 | GALANGAL ROOT POWDER | ABH | R0005002 | MSC01 | 12/1/2021 | None | 14.37700 |
| 504 | CS-WB-017 | JOHN WORT EXTRACT-CS | ABH | R0005150 | MSC01 | 12/18/2021 | None | 16.00200 |
| 505 | CS-ABHP-289 | BOSWELLIA SERRATE EX (WORKVEL) FROM VERDURE SCIENCE-CS-VH | ABH | R0003535 | MSC01 | 2/1/2022 | None | 11.18900 |
| 506 | CS-ZH-002 | GRAVIOLA LEAF POWDER | ABH | R0005003 | MSC01 | 2/1/2022 | None | 9.37700 |
| 507 | CS-TLHI-002 | GRAVIOLA LEAF POWDER | ABH | R0005461 | MSC01 | 2/1/2022 | None | 50.00000 |
| 508 | CS-BS-002 | L-GLUTATHIONE REDUCED | ABH | R0004673 | MSC01 | 2/7/2022 | None | 3.65000 |
| 509 | CS-ABHP-006 | Dandelion Extract 4:1-CS-VH | ABH | R0004413 | MSC01 | 2/28/2022 | None | 0.20000 |
| 510 | CS-ABHP-006 | Dandelion Extract 4:1-CS-VH | ABH | R0005523 | ALGEN | 2/28/2022 | None | 4.51000 |
| 511 | CS-ABHP-006 | Dandelion Extract 4:1-CS-VH | ABH | R0005737 | ALGEN | 2/28/2022 | None | 25.00000 |
| 512 | S09-902 | SEMEN CUSCUTAE | ABH | R0005005 | S01 | 3/12/2022 | 3/12/2019 | 13.22000 |
| 513 | CS-ABHP-251 | Potassium chloride | ABH | R0002318 | MSC01 | 3/16/2022 | None | 335.11000 |
| 514 | C06-128 | CYPERUS ROTUNDUS (XIANG FU) POWDER UNSULFURED | ABH | R0004837 | C17 | 3/26/2022 | 3/26/2019 | 20.70800 |
| 515 | CS-ABHP-180 | 120MM T/E FS GREEN CAPS | ABH | R0000614 | MSC01 | 4/3/2022 | None | 2,496.00000 |
| 516 | C06-909 | COPPER AMINO ACID CHELATE 20% | ABH | R0002514 | C02 | 4/9/2022 | None | 4.32400 |

## Exhibit B to Consent Decree for Permanent Injunction
## United States v. ABH Nature's Products, Inc., et al.

| Entry | Item | Description | Location | Lot | Store | Expire Date | Manufacture Date | Quantity Onhand |
|-------|------|-------------|----------|-----|-------|-------------|------------------|-----------------|
| 517 | CS-AMP-007 | CREATINE MONO | ABH | R0005682 | MSC01 | 4/17/2022 | None | 243.44000 |
| 518 | M09-290 | MIRACOAL ELECTRO CAPSULE | ABH | R0005183 | MSC01 | 5/1/2022 | None | 160.00000 |
| 519 | CS-ABHP-008 | Goldenseal Root Powder-CS-VH | ABH | R0005503 | MSC01 | 5/1/2022 | None | 25.00000 |
| 520 | CS-EUSA-002 | DR.LAUB HUMIC FULVIC | ABH | R0003168 | MSC01 | 5/16/2022 | None | 2.28000 |
| 521 | CS-AMP-005 | COCOA POWDER | ABH | R0005690 | MSC01 | 7/18/2022 | None | 961.18000 |
| 522 | L07-457 | L-ARGININE HCL (FERMENTATION) | ABH | R0002413 | L15 | 1/5/2023 | 1/5/2018 | 1.90400 |
| 523 | CS-ABHP-315 | BROCCORAPHANIN TM | ABH | R0003578 | MSC01 | 9/1/2023 | None | 35.66400 |
| 524 | YELLOW#6 | FD&C YELLOW 6 ALUM LAKE 35-42% (096101001) | ABH | R0003353 | F10 | 9/10/2023 | 9/10/2018 | 6.00000 |